| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | National Small Business Alliance, Inc. <br> Name | EIN: | 47–4270871 |
| United States Bankruptcy Court | United States Bankruptcy Court for the District of Columbia | Date case filed in chapter: | 11    1/31/21 |
| Case number: | 21–00031–ELG | Date case converted to chapter: | 7    8/18/23 |

Official Form 309Ca (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline   10/22

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at www.pacer.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**
**Do not file this notice with any proof of claim or other filing in the case.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's full name** | National Small Business Alliance, Inc. | |
| 2. | **All other names used in the last 8 years** | | |
| 3. | **Address** | 601 Pennsylvania Avenue NW <br> South Building, Suite 900 <br> Washington, DC 20004 | |
| 4. | **Debtor's attorney** <br> Name and address | Eric Chibueze Nwaubani <br> 1629 K Street, NW <br> #300 <br> Washington, DC 20006 | Contact phone (202) 446–8050 <br> Email _____ |
| 5. | **Bankruptcy trustee** <br> Name and address | Wendell W. Webster <br> Wendell W. Webster, Trustee <br> 1101 Connecticut Avenue, NW <br> Suite 402 <br> Washington, DC 20036 | Contact phone 202–659–8510 <br> Email _____ |
| 6. | **Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at www.pacer.gov. | E. Barrett Prettyman U. S. Courthouse <br> 333 Constitution Ave, NW #1225 <br> Washington, DC 20001 | Hours open 9:00am to 4:00pm <br><br> Contact phone (202) 354–3280 <br><br> Date: 8/21/23 |
| 7. | **Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **September 21, 2023 at 09:30 AM** <br><br> The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. Check also www.dcb.uscourts.gov, then under Court Information, Hearings/341 Calendar. | Location: <br><br> **Video: www.zoom.us/join, ZoomID: 665–536–6946, Passcode: 351580, Phone: 301–715–8592** |
| | At the meeting, the Trustee may give notice of their intention to abandon property burdensome or of inconsequential value or intent to sell nonexempt property that has an aggregate gross value less than $2,500. Objections thereto must be filed pursuant to Local Bankruptcy Rule 6007–1. | | |
| 8. | **Proof of claim** <br> Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. <br><br> If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

The notice is being reissued to provide the new date and time.

Official Form 309Ca (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**                 page **1**

# BANKRUPTCY INFORMATION SHEET

**BANKRUPTCY LAW IS A FEDERAL LAW. THIS SHEET PROVIDES YOU WITH GENERAL INFORMATION ABOUT WHAT HAPPENS IN A BANKRUPTCY CASE. THE INFORMATION HERE IS NOT COMPLETE. YOU MAY NEED LEGAL ADVICE.**

## WHEN YOU FILE BANKRUPTCY

You can choose the kind of bankruptcy that best meets your needs (provided you meet certain qualifications): Chapter 7 – A trustee is appointed to take over your property. Any property of value will be sold or turned into money to pay your creditors. You may be able to keep some personal items and possibly real estate depending on the law of the State where you live and applicable federal laws.

Chapter 13 – You can usually keep your property, but you must earn wages or have some other source of regular income and you must agree to pay part of your income to your creditors. The court must approve your repayment plan and your budget. A trustee is appointed and will collect the payments from you, pay your creditors, and make sure you live up to the terms of your repayment plan.

Chapter 12 – Like chapter 13, but it is only for family farmers and family fishermen.

Chapter 11 – This is used mostly by businesses. In chapter 11, you may continue to operate your business, but your creditors and the court must approve a plan to repay your debts. There is no trustee unless the judge decides that one is necessary; if a trustee is appointed, the trustee takes control of your business and property.

If you have already filed bankruptcy under chapter 7, you may be able to change your case to another chapter.

Your bankruptcy may be reported on your credit record for as long as ten years. It can affect your ability to receive credit in the future.

## WHAT IS A BANKRUPTCY DISCHARGE AND HOW DOES IT OPERATE?

One of the reasons people file bankruptcy is to get a "discharge." A discharge is a court order which states that you do not have to pay most of your debts. Some debts cannot be discharged. For example, you cannot discharge debts for most
 – taxes;
 – child support;
 – alimony;
 – most student loans;
 – court fines and criminal restitution; and
 – personal injury caused by driving drunk or under the influence of drugs.

The discharge only applies to debts that arose before the date you filed. Also, if the judge finds that you received money or property by fraud, that debt may not be discharged.

It is important to list all your property and debts in your bankruptcy schedules. If you do not list a debt, for example, it is possible the debt will not be discharged. The judge can also deny your discharge if you do something dishonest in connection with your bankruptcy case, such as destroy or hide property, falsify records, or lie, or if you disobey a court order.

You can only receive a chapter 7 discharge once every eight years. Other rules may apply if you previously received a discharge in a chapter 13 case. No one can make you pay a debt that has been discharged, but you can voluntarily pay any debt you wish to pay. You do not have to sign a reaffirmation agreement (see below) or any other kind of document to do this.

Some creditors hold a secured claim (for example, the bank that holds the mortgage on your house or the loan company that has a lien on your car). You do not have to pay a secured claim if the debt is discharged, but the creditor can still take the property.

**WHAT IS A REAFFIRMATION AGREEMENT?**

Even if a debt can be discharged, you may have special reasons why you want to promise to pay it. For example, you may want to work out a plan with the bank to keep your car. To promise to pay that debt, you must sign and file a reaffirmation agreement with the court. Reaffirmation agreements are under special rules and are voluntary. They are not required by bankruptcy law or by any other law. Reaffirmation agreements–

  – must be voluntary;
  – must not place too heavy a burden on you or your family;
  – must be in your best interest; and
  – can be canceled any time before the court issues your discharge or within 60 days after the agreement is filed with the court, whichever gives you the most time.

If you are an individual and you are not represented by an attorney, the court must hold a hearing to decide whether to approve the reaffirmation agreement. The agreement will not be legally binding until the court approves it.

If you reaffirm a debt and then fail to pay it, you owe the debt the same as though there was no bankruptcy. The debt will not be discharged, and the creditor can take action to recover any property on which it has a lien or mortgage. The creditor can also take legal action to recover a judgment against you.

**IF YOU WANT MORE INFORMATION OR HAVE ANY QUESTIONS ABOUT HOW THE BANKRUPTCY LAWS AFFECT YOU, YOU MAY NEED LEGAL ADVICE. THE TRUSTEE IN YOUR CASE IS NOT RESPONSIBLE FOR GIVING YOU LEGAL ADVICE.**

*Text Revised 10/05*

### NOTICE FROM THE OFFICE OF THE UNITED STATES TRUSTEE

### INSTRUCTIONS AND INFORMATION FOR PARTICIPATION IN TELEPHONIC SECTION 341 MEETINGS IN THE DISTRICT OF COLUMBIA

Because of developing issues with the COVID−19 virus and the national declaration of emergency by the President of the United States, all §341 Meetings of Creditors ("Meetings") will be conducted remotely. The information to participate in §341 Meeting of Creditors ("Meeting") is set forth below. All parties are encouraged to contact the case trustee or check the docket for up−to−date information.

**The guiding principle to this procedure is to avoid in−person contact, both during the Meetings and in preparation for the Meetings, even if that means that Meetings cannot be concluded because certain documents have to be provided at a later time.**

### Zoom Instructions:

- By Video: Five minutes before the scheduled time, go to: zoom.us/join and enter the Zoom ID and password listed next to the presiding trustee. Wait in the waiting room until you are brought into the conference. Mute your mic until your case is called.

- By Telephone: Five minutes before the scheduled time, dial (301) 715−8592 and enter the Zoom ID and password listed below next to the presiding trustee. Place your phone on mute until your case is called.

### Telephonic Instructions:

- Five minutes before the scheduled time, dial the call−in number and enter the passcode listed below next to the presiding trustee. Place your phone on mute until your case is called.

### Conference Guidelines:

1. Attend from a quiet area where there is as little background noise as possible.
2. As more than one Meeting will be held during this period, listen for your case to be called. When your case is called, unmute and identify yourself.
3. Please do not speak while the trustee is talking.
4. If any party is attending the Meeting from the same location as another party, which is discouraged, except for persons who live in the same household, use separate devices to participate.
5. Once the Meeting is finished, hang up or disconnect.
6. If you become disconnected before your Meeting is finished, call back.
7. If you are participating by phone:
    a. When speaking during your case, identify yourself.
    b. You must use a touch−tone phone to participate. A landline is preferred, do not use a speakerphone.
    c. Do not put the phone on hold at any time after the call is connected.
8. *__No Recording__*: The Meetings will be recorded by the trustee or United States Trustee. Any other recordings are prohibited by law.

**Bankruptcy Documents:** Subject to the guiding principle of avoiding in-person contact, Debtors should be prepared and have in front of them copies of documents on which they can reasonably expect to be examined (petition, schedules, statement of financial affairs, tax returns, etc.) or any documents the trustee has indicated in advance that debtors should have available for questioning. Documents should be provided to the trustee according to normal requirements when possible.

**Debtor Identification:** Debtors should provide copies of their photo identification and proof of Social Security number to the presiding trustee at least 5 days prior to the Meeting. Copies may be provided through debtor's counsel or directly to the presiding trustee if unrepresented. If such proof has not been provided, the 341 meeting will be held as scheduled, but will not be concluded until the trustee has received proof of identification. You will receive more specific instructions prior to your Meeting. Debtor's counsel must verify on the record that they have confirmed their client's identity prior to the Meeting.

| District of Columbia Meetings | | | | |
|---|---|---|---|---|
| *Chapter* | *Trustee* | *Instructions* | *Meeting Contact* | *Meeting Code* |
| 11 | U.S. Trustee | Telephonic | Call: (877)−465−7076 | Passcode: 7191296#[1] |
| 7 | William D. White | Telephonic | Call: (877)−952−6167 | Passcode: 7604886# |
| 7 | Marc E. Albert | Zoom | Zoom ID: 956−6315−8549 | Passcode: 344929[2] |
| 7 | Bryan S. Ross | Zoom | Zoom ID: 378−279−2702 | Passcode: 1776 |
| 7 | Wendell Webster | Zoom | Zoom ID: 665−536−6946 | Passcode: 351580 |
| 13 | Rebecca Herr | Zoom | Zoom ID: 928−206−6146 | Passcode: 132613 |

[1] If you would like to participate in the TEAMS/Video conference for Chapter 11 341 Hearings, please e−mail USTPRegion04.DC.ECF@USDOJ.GOV for the meeting information.

[2] On 09/08/2022 the Zoom ID and Password for Marc Albert were changed.

United States Bankruptcy Court

District of Columbia

In re:     Case No. 21-00031-ELG

National Small Business Alliance, Inc.     Chapter 7

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0090-1     User: admin     Page 1 of 15
Date Rcvd: Aug 21, 2023     Form ID: 309Ca     Total Noticed: 721

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Aug 23, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | National Small Business Alliance, Inc., 601 Pennsylvania Avenue NW, South Building, Suite 900, Washington, DC 20004-2601 |
| tr | + | Wendell W. Webster, Wendell W. Webster, Trustee, 1101 Connecticut Avenue, NW, Suite 402, Washington, DC 20036-4303 |
| smg | ++ | CHILD SUPPORT SERVICES DIVISION, ATTN LEGAL SERVICES SECTION, 400 SIXTH ST NW, SUITE 8300, WASHINGTON DC 20001-0189 address filed with court:, Child Support Services Division, Office of the Attorney General, Judiciary Square 441 4th Street, NW, 5th Floor, Washington, DC 20001 |
| 753074 | | A.j. Banford, The Radford Company, PO Box 1560, Carnelian Bay, CA 96140 |
| 753526 | | ALEJANDRO FERNANDEZ, ORISHA IMPORTS LLC, PO Box 2012, JACKSON HEIGHTS, NY 11372 |
| 753529 | | ALICE CONTRERAS, ABA CLEANING COMPANY, PO Box 2015, Pasadena, CA 91104 |
| 753162 | + | Abdu Diop, Sur-dex Surveying, PO Box 1648, Houston, TX 77251 |
| 753122 | | Adolph o Rose, Full Work Automotive, PO Box 1608, Hyattsville, MD 20781 |
| 753067 | + | Aelred Lansiquot, Lansiquot Copying Solutions, PO Box 1553, Bowie, MD 20717-1553 |
| 753369 | | Alan L Johnson, Johnson's Heating & Cooling, PO Box 1855, Hamilton, AL 35570 |
| 753477 | | Albert Jimenez, Al's Recycling, PO Box 1963, Ogallala, NE 69153 |
| 753183 | | Alex Langston, Platinum Car Center, PO Box 1669, Wakefield, MA 02092 |
| 753367 | | Alexander Velasquez, Velasquez Contractor LLC, PO Box 1853, Mount Rainier, MD 20712 |
| 753269 | + | Alexandria Koutsogeorgas, LK Trucking, PO Box 1755, San Mateo, CA 94401-0924 |
| 753039 | | Alezander C Wynn Iii, R J Gainnes Funeral Home Inc, PO Box 1525, Daytona, FL 32114 |
| 753029 | + | Alfio Fichera, Fichera Builders Inc, PO Box 1515, Galveston, TX 77553-1515 |
| 753096 | + | Alice Jo Siegel, Dr Alice Jo Siegel MD, PO Box 1582, New York City, NY 10028-0013 |
| 753151 | | Alice Johnson, Secrets of the South LLC, PO Box 1637, Gillett, AR 72055 |
| 753021 | | Alisa M Spence, Spence Farms, PO Box 1507, Wynne, AR 72396 |
| 753357 | | Alison West, Agile Property Management LLC., PO Box 1843, Redmond, WA 98052 |
| 752945 | + | Allen Flynn, Flynn Live Stock, PO Box 1431, New Castle, IN 47362-7431 |
| 753090 | | Allen Roberts, Roberts Grape Vineyard, PO Box 1576, Blackshear, GA 31516 |
| 753215 | | Alma Villamerdia, Alma Expectro Advance, PO Box 1701, Corpus Christi, TX 78415 |
| 753195 | | Amanda Nichols, Strickland Tree Service Inc., PO Box 1681, Madisonville, TN 37354 |
| 753224 | + | Amarjit Dahliawal, Subway Store #4957 /dahliawal And S, PO Box 1710, Hemet, CA 92546-1710 |
| 753137 | | Amie L Wolfinger, Ridge Road Stables, PO Box 1623, Bloomsburg, PA 17815 |
| 753033 | | Andamo P Sanchez, Andamo Sanchez Excavating & Trucking, PO Box 1519, Questa, NM 87556 |
| 753395 | | Andrew Patterson, Mirror Clean Sweep Janitorial, PO Box 1881, Fieldale, VA 24089 |
| 752886 | + | Andrew Walker, Avtek, 3311 W Shore Dr, Battle Creek, MI 49017-9292 |
| 753083 | | Andy A Huynh, Binh Binh Food Production, PO Box 1569, Haltom City, TX 76117 |
| 752935 | + | Andy H Diep, AT&D Auto Body, PO Box 1421, Kaneohe, HI 96744-1421 |
| 753041 | | Andy J Thesing, Jets Meat Processing, PO Box 1527, Waukon, IA 52172 |
| 752974 | | Angela Minnie, Double E Cafe, PO Box 1460, Williamsburg, OH 45176 |
| 753203 | | Angela Salter, American Marine Liquidators, PO Box 1689, Denver, NC 28037 |
| 752950 | | Angelo Lauria, 500 Lounge Dba Angelo Lauria, PO Box 1436, Lakewood, OH 44107 |
| 753172 | | Antoinette Isabella, Bulk Recordings, PO Box 1658, S San Francisco, CA 94080 |
| 753206 | + | Antonio Kodhilas, Granite Emporium LLC, PO Box 1692, Bridgeview, IL 60455-0692 |
| 753508 | | Arthur Miner, Aj Garrett & Associates, PO Box 1994, Waukee, IA 50263 |

| | | |
|---|---|---|
| 753147 | | Arthur l Johnson, Arcadia Truck Repair, PO Box 1633, Arcadia, MI 49613 |
| 753205 | | Arun Maneejan, Tasty Thai & Sushi LLC, PO Box 1691, Charleston, SC 29401 |
| 753303 | | Ashley Humphrey, United Welding Institute, PO Box 1789, Hector, AR 72843 |
| 753055 | | Avi Nagar, Seman-Tov, PO Box 1541, Long Branch, NJ 07740 |
| 753375 | | Awo Mohamed, PO Box 1861, Minneapolis, MN 55405 |
| 753257 | + | BRUCE KNEESE, KNEESE PLUMBING, PO Box 1743, FREDERICKSBURG, TX 78624-1905 |
| 753254 | | BUDDY DANIEL, DANIEL CONSTRUCTION, PO Box 1740, HENNESSEY, OK 73742 |
| 753255 | + | BUFFIE SINGLETARY, C & J SEWER, PO Box 1741, PEARL RIVER, LA 70452-1741 |
| 752908 | + | Barbara A Deaton, R&B Subway, 404 W Broadway, Winsboro, TX 75494-2408 |
| 752957 | | Barbara Bell, A & C Towing, PO Box 1443, Batesville, AR 72501 |
| 753510 | | Barbara Blezies, Barbara A & Michael L. Blezies, PO Box 1996, Aurora, IL 60504 |
| 753271 | | Barbara J Taxara, BJ Taxara Construction, PO Box 1757, Rio Linda, CA 95673 |
| 753270 | | Barbara Smith, Atlantic Cape Well Drilling, PO Box 1756, Cape May, NJ 08204 |
| 753073 | | Barbra J Calloway, RE Calloway Transportation Inc, PO Box 1559, Houston, DE 19954 |
| 753030 | | Barry Boykin, Barry Jay Boykin, PO Box 1516, Hayward, CA 94541 |
| 753262 | + | Beatrice Nelson, Beatrice Nelson, PO Box 1748, Wilmington, CA 90748-1748 |
| 753291 | + | Benito Ochoa Iii, Bennie Lii Justice of the Peace Och, PO Box 1777, Port Isabel, TX 78578-1777 |
| 753295 | | Benjamin Kelsen, Law Offices of Benjamin Kelsen, PO Box 1781, Bergenfield, NJ 07621 |
| 753488 | + | Bennie Johnson, River City Radiator, PO Box 1974, Little Rock, AR 72203-1974 |
| 753115 | | Bernard Holly, Holy Homes Inc, PO Box 1601, Edgewood, MD 21040 |
| 752878 | + | Bernard James, Harlem Computer, PO Box 730568, Elmhurst, NY 11373-0568 |
| 753050 | | Bernardino A Lops, Susg, PO Box 1536, Quincy, MA 02169 |
| 753236 | + | Bernice Walker, Punaohana Flowers, PO Box 1722, Pahoa, HI 96778-1722 |
| 752967 | | Berteram Wiltshire, Tigers Maintaince and Building Inc, PO Box 1453, Jamaica, NY 11434 |
| 753334 | + | Bharat V Patel, Computers 'n More, PO Box 1820, Liberty Township, OH 45071-1820 |
| 753492 | | Billy H Earle, Accent Hardwood Floors, PO Box 1978, Krum, TX 76249 |
| 752923 | | Bobby Carmen, Bobby Carmen Logging, PO Box 1409, Merryville, LA 70653 |
| 753425 | | Bonita Martinez, Law Offices of Bonita Martinez, PO Box 1911, San Diego, CA 92129 |
| 753399 | | Brad E Ewart, The Louisa County Millwright LLC, PO Box 1885, Wapello, IA 52653 |
| 753512 | + | Brad Freer, Cardinal Landscape & Designs, PO Box 1998, Lynwood, WA 98046-1998 |
| 752876 | + | Brenda Klein-schuehle, The Country Sampler, dba 1865 Homestead, 461 Splitrail Crossing, Fredericksburg, TX 78624-7446 |
| 753350 | | Brenda M Howard, Wearable Praises, PO Box 1836, Detroit, MI 48215 |
| 753290 | + | Brendex Meeks, Meeks Group Home, PO Box 1776, Wake Forest, NC 27588 |
| 753025 | + | Brennan A Swanberg, Tuffys Sunset Inn Inc, PO Box 1511, Great Falls, MT 59403-1511 |
| 753314 | + | Brett s Nelson, B&J Hauling, PO Box 1800, Ocean Site, CA 92051 |
| 753046 | | Brian C Perry, Open House Inc, PO Box 1532, Wilton, CT 06897 |
| 753159 | + | Brian Fick, Exterior Design, PO Box 1645, Bourbonnias, IL 60914-7645 |
| 753351 | + | Brian R Williams, Williams Fence Construction, PO Box 1837, Lecanto, FL 34460-1837 |
| 753363 | + | Bruce A Daniel, Bruce's Lawn Care, PO Box 1849, Chico, CA 95927-1849 |
| 753035 | | Bruce A Gorder, Gorders Service, PO Box 1521, Bradford, IA 50041 |
| 753403 | | Bruce L Beck, Bl Beck Contruction, PO Box 1889, Moab, UT 84532 |
| 752919 | + | Bruce W Barrott, Sheps BBQ & Catering, PO Box 1405, Palestine, TX 75802-1405 |
| 753465 | + | Byung C Park, Egg Roll House, PO Box 1951, Cedar Rapids, IA 52406-1951 |
| 752848 | + | CARL WINTER, PROGRESSIVE DENTAL, 26657 Woodward Ave, Huntington Woods, MI 48070-1300 |
| 753519 | | CIOVANNI ADDARI, MOJ AUTO REPAIR, PO Box 2005, BURLINGTON, NJ 08016 |
| 753171 | ++++ | COLLINS KELLY, KELLY SHEET METAL, PO BOX 21657, BROOKLYN NY 11202-1657 address filed with court:, Collins Kelly, Kelly Sheet Metal, PO Box 1657, Brooklyn, NY 11221 |
| 753192 | | Cafer Yardim, Quinton Diner & Restaurant, PO Box 1678, Quinton, NJ 08079 |
| 752866 | + | Calvin B Miller, Miller's Truck & Trailer, Clean Up & Tire, 176 County Rd 7411, Booneville, MS 38829-9579 |
| 753264 | + | Camille M Gray, Personnel Carrier Services, PO Box 1750, Poughkeepsie, NY 12601-0750 |
| 752977 | | Candace Palmer, Forget-Me-Not Productions, PO Box 1463, Judson, TX 75660 |
| 752998 | | Cara C Carley Cole, Cara Hair Studio, PO Box 1484, Saratoga Springs, NY 12866 |
| 752852 | + | Carl E Drew, C.E. Drew & Sons, Po Box 2428, Conway, NH 03818-2428 |
| 753385 | + | Carlos Huerta, Huerta Floor Carving, PO Box 1871, Laredo, TX 78044-1871 |
| 752952 | | Carmen Mcleod, Illusions Innovative Hair Design, PO Box 1438, Tallahassee, FL 32303 |
| 752853 | + | Carole L Owens, Owens Energy Inc., 2090 Old Mill Rd, Show Low, AZ 85901-9403 |
| 753077 | + | Carolyn Smith, Gold Concessions, PO Box 1563, Riverview, FL 33568-1563 |
| 753061 | + | Carolyn Thomas, Mail Academy, PO Box 1547, Columbus, GA 31902 |
| 753081 | | Cathleen A Brown, Studio of the Four Seasons, PO Box 1567, Waimea, HI 96796 |
| 753457 | + | Cathrine T Tremblay, Acupressure European Massage, PO Box 1943, Rohnert Park, CA 94927-1943 |
| 752912 | + | Chad A Chadwick, CC Flooring, Po Box 223, Hettinger, ND 58639-0223 |
| 753391 | | Chadwin F Cox, Western Engineering Cosultants, PO Box 1877, Brighton, CO 80601 |
| 753365 | | Charengit S Dal, D.D. Cab Co., PO Box 1851, Berkeley, CA 94704 |

| District/off: 0090-1 | User: admin | Page 3 of 15 |
|---|---|---|
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

| | | |
|---|---|---|
| 753507 | | Charles Howard, Advanced Taxes, PO Box 1993, Dearing, GA 30808 |
| 753065 | + | Charles J Hudson, Hudson and Sons Contractors, PO Box 1551, Chicago, IL 60690-1551 |
| 752997 | | Charles L Jeffers, Jeffers Sales, PO Box 1483, Wauneta, NE 69045 |
| 753490 | | Charles M Lobban Jr., Willow Spring Farm, PO Box 1976, Alderson, WV 24910 |
| 753139 | + | Charles Momberg, Black Feet Opportunities Inc., PO Box 1625, Browning, MT 59417-1625 |
| 753495 | | Charles Plum, Chucks Store, PO Box 1981, Newburg, WV 26410 |
| 752871 | + | Charles R Specketer, Specketer Farms, 5161 100th Ave, Rembrandt, IA 50576-7547 |
| 753174 | | Charles Rua, Apex Plumbing LLC, PO Box 1660, Prospect, CT 06712 |
| 753522 | | Charles Unger, C&D Construction and Remodeling, PO Box 2008, Lacrosse, IN 46348 |
| 753305 | | Charles e Ragsdale, Georgia Granite Sale & Florist, PO Box 1791, Afton, TN 37616 |
| 753423 | | Charlie P Little, Pittman Memorial Church of God In Christ, PO Box 1909, Detroit, MI 48207 |
| 753364 | | Charlton Morgan, Morgan's International Shipping, PO Box 1850, East Hartford, CT 06108 |
| 753200 | + | Cheryl Borst, Counseling & Therapy, PO Box 1686, Barrington, IL 60011-1686 |
| 753366 | | Cheryl L Gonzalez, Gonzalez Lawn Service Inc, PO Box 1852, Mazon, IL 60444 |
| 752985 | | Cheryl L Jones, The Thirsty Turtle, PO Box 1471, Stoddard, WI 54665 |
| 752900 | + | Chris M Loepker, Dairy Farm, 8410 Slant Rd, Barpelso, IL 62218-1720 |
| 753204 | + | Chris Rawson, Rawson Insurance Agency Inc., PO Box 1690, Ridgeland, MS 39158 |
| 753233 | | Christopher G Mcgillycuddy, MCG Construction, PO Box 1719, Dorchester, MA 02124 |
| 753141 | + | Christopher Potts, Amish Touch at Tower Golf, PO Box 1627, Washington, PA 15301-7627 |
| 753483 | | Christopher Wolf, C.wolf Home Inspections Inc., PO Box 1969, Spring Grove, IL 60081 |
| 753177 | + | Cinda Barber, Versa-Tech Industries, PO Box 1663, Tucumcarri, NM 88401-1663 |
| 752988 | + | Cindy L Scott, Rafter Three Bars Inc., PO Box 1474, Vernal, UT 84078-1474 |
| 753020 | | Cindy M Tanzer, Greg Tanzer s Sprinklers, PO Box 1506, Fairlawn, NJ 07410 |
| 753056 | + | Cj Galatis, C J Galatis OD, PO Box 1542, Brookline, MA 02446-0029 |
| 753485 | | Clarissa Mendoza, Access Real Estate Investment Inc, PO Box 1971, Rolling Meadows, IL 60008 |
| 753070 | | Clyde Edwards, C&N Sales, PO Box 1556, Hamilton, MO 64644 |
| 752968 | | Colleen Kehoe, Studio 8 Color Spesiclist, PO Box 1454, Brigeport, PA 19405 |
| 750879 | + | Connelly Paving Co., c/o Jeffrey T. Martin, Jr., 601 13th Street NW, Suite 900 South, Washington, DC 20005-3807 |
| 758759 | + | Connelly Paving Co., c/o Jim Connelly, P.O. Box 75450, Oklahoma City, OK 73147-0450 |
| 752907 | + | Craig Blackner, Craig Blackner Trucking Inc, PO Box 173, Minersville, UT 84752-0173 |
| 753116 | + | Craig Christensen, Arkansas Travler Hobbies, PO Box 1602, Bald Knob, AR 72010-1602 |
| 753105 | + | Crington Willeke, Willeke Pots, PO Box 1591, Victoria, TX 77902-1591 |
| 753166 | | Curtis Hurst, Curts RV Service & Repairs, PO Box 1652, Elgin, OR 97827 |
| 753093 | | Cynthia Stental, Diversified Heating & Air, PO Box 1579, Dallas, TX 75253 |
| 752902 | ++++ | DAMIAN S CARLISLE, CARLISLE HEATING AND AIR, 107 US HIGHWAY 280, ALEXANDER CITY AL 35010-4606 address filed with court:, Damian S Carlisle, Carlisle Heating and Air, Route 7 Box 146, Alexander City, AL 35010 |
| 753486 | | DAVID MCKEEN, DAVID L. MCKEEN, PO Box 1972, Battle Creek, MI 49015 |
| 753260 | + | DEBBIE PAGE, SOUTHERN OUTFITTERS, PO Box 1746, MARION, SC 29571-1746 |
| 753243 | ++++ | DORIAN CUCEREANU, DENQUEST SERVICE CORPORATION, PO BOX 21729, BROOKLYN NY 11202-1729 address filed with court:, DORIAN CUCEREANU, DENQUEST SERVICE CORPORATION, PO Box 1729, BROOKLYN, NY 11204 |
| 753462 | + | Dale Fullhart, Fullhart Trucking LLC, PO Box 1948, Muncie, IN 47308-1948 |
| 753193 | | Dan Darren, Roses Dallion + Rules, PO Box 1679, Oregon, NE 68862 |
| 752965 | | Daniel Louie, Chin's Pagoba Inc., PO Box 1451, Willowick, OH 44095 |
| 753401 | | Daniel M Hess, Hess Construction Enterprises Inc, PO Box 1887, Lebanon, PA 17046 |
| 753359 | + | Danion Nevares Iii, Bud's Appliance & Refrigeration Ser, PO Box 1845, San Marcos, TX 78667-1845 |
| 753521 | + | Darryl Jackson, Tx Regional Contractors, PO Box 2007, Houston, TX 77252-2007 |
| 753406 | + | Daryl Colton, Daryl Colton Masonry, PO Box 1892, Vernal, UT 84078-5892 |
| 753405 | + | Daryl Staples, A Few Good Men, PO Box 1891, Atlanta, GA 30301-1891 |
| 753514 | | Dave Chadman, Body Boat Shop, PO Box 2000, Hamilton, MI 49419 |
| 753114 | | Dave Hornikel, Imperial Truck Refinishing, PO Box 1600, Mansfield, OH 44905 |
| 753004 | | David A Plume, Oglala Oyate Woitancan Empowerment Zone, PO Box 1490, Kyle, SD 57752 |
| 753308 | + | David C Wisenbaker, Herrings Septic Services Inc, PO Box 1794, Valdosta, GA 31603-1794 |
| 753214 | + | David Heering, David D Heering DMD, PO Box 1700, New York, NY 10019-9900 |
| 752955 | | David J Janecky, Janecky Plumbing Service Inc, PO Box 1441, Mendota Heights, MN 55120 |
| 753211 | + | David Lindsey, DT Pumps, PO Box 1697, Susanville, CA 96130-1697 |
| 753402 | | David Louis, David Louis Design, PO Box 1888, Seaside, OR 97138 |
| 753530 | | David M Villalobos, DV Printing, PO Box 2016, Covina, CA 91722 |
| 753040 | + | David Malone, David A. Malone Llc, PO Box 1526, Rockville, MD 20849-1526 |
| 753186 | + | David Masterpietro, Finger Lakes Transport, PO Box 1672, Auburn, NY 13021-1051 |
| 753101 | | David R Green, General Welding Supply Inc, PO Box 1587, Lovington, NM 88260 |
| 753464 | + | David R Pruett, Dave's Spackle Service, PO Box 1950, Ridgecrest, CA 93556-1950 |
| 752856 | + | David W Kutemeier, South County Heating & Cooling, PO Box 187, Schneider, IN 46376-0187 |
| 753207 | | Dawa Chodan, Humilayan Eyebrow Threading Salon, PO Box 1693, New York, NY 10036 |

| | | |
|---|---|---|
| 753127 | | Deanna Cooper, Bow Listic Archery Shop, PO Box 1613, Cabin Creek, WV 25035 |
| 752971 | | Debbie L Green, Caseys Rides Inc, PO Box 1457, Utica, KY 42376 |
| 753416 | | Debbie Oliver, Classic Cuts, PO Box 1902, Camden, AR 71701 |
| 753155 | | Debbie Perkins, Perkins Welding, PO Box 1641, Lumberton, TX 77657 |
| 753388 | | Debbie Totin, Totin Contracting Inc, PO Box 1874, Mercer, PA 16137 |
| 752847 | + | Debra G McCormick, Jimmys Pizza, PO Box 358, Wataga, IL 61488-0358 |
| 753023 | + | Dell B Diaz, Jessie s Auto Parts, PO Box 1509, Amarillo, TX 79105-1509 |
| 753379 | + | Denise Matthews, Life Matter, PO Box 1865, Memphis, TN 38101-1865 |
| 753533 | + | Denise Mulligan, Ed's Lawn Care, PO Box 2019, Melbourne, FL 32902-2019 |
| 752953 | | Dennis Moore, Quad County Fire Equipment, PO Box 1439, Saunemin, IL 61769 |
| 753448 | | Dennis P Shurtleff, D. S. Roofing, PO Box 1934, West Ford, MA 01886 |
| 753263 | + | Derek R Hunt, National Media Corp, PO Box 1749, Studio City, CA 91614 |
| 753013 | | Diane C Plunkett, Plunkett Properties, PO Box 1499, Winchester, MA 01890 |
| 753426 | | Diane Dalin, 2 Beer Tavern, PO Box 1912, Formberg, MT 59029 |
| 752921 | + | Dietmar Poelzing, Insurance Brokerage, PO Box 1407, Honolulu, HI 96807-1407 |
| 753219 | + | Domonic Mcduff, Potomic Medical Supplies Inc., PO Box 1705, Hyattesville, MD 20785-0705 |
| 753133 | | Don E Anderson, AN Acres, PO Box 1619, Jamestown, NY 14701 |
| 753503 | + | Don Fyler, Puting on the Ribs, PO Box 1989, Auburn, WA 98071 |
| 753282 | + | Don Wisdom, Don's Heating & Air Conditioning, PO Box 1768, Jonesboro, AR 72403 |
| 753062 | | Donald A Sapienza, Sapienza Anylitica LLC, PO Box 1548, Slater, IA 50244 |
| 753317 | + | Donald Greene, Murray Green & Son, PO Box 1803, Philadelphia, PA 19105-1803 |
| 753472 | | Donald R Brine, Sequoia Landscaping, PO Box 1958, Ben Salem, PA 19020 |
| 752885 | + | Donald R Vosburgh, B N A Resturant and Meat Market, PO Box 106, Nome, TX 77629-0106 |
| 752889 | + | Donna Taylor, May's Contracting, 1728 Indian Land Dr, Newberry, SC 29108-2949 |
| 752869 | + | Doris George, Interiors/Exteriors, 995 Garden of Gods Rd, Colorado Springs, CO 80907-3440 |
| 752994 | | Douglas B Jones, My Abode LLC, PO Box 1480, Worton, MD 21678 |
| 753310 | + | Douglas Odell, Metro North Landscapes, PO Box 1796, Marietta, GA 30061 |
| 753150 | + | Douglas Shanks, Decoline Limited, PO Box 1636, Toledo, OH 43603 |
| 752924 | | Duane E Kroeger, Kroeger Sand & Gravel, PO Box 1410, Schuyler, NE 68661 |
| 753160 | | Duke Mandell, Anchor, PO Box 1646, Elliot, ME 03903 |
| 752867 | + | Dwight M Bishop Sr, Bishop Bus Sevice Inc, 695 Bafford Rd, Lusby, MD 20657-2949 |
| 753258 | | EDWARD MOURADIAN JR, SUMMER HOPE FOUNDATION, PO Box 1744, HICKSVILLE, NY 11801 |
| 752918 | ++++ | EDWARD PRICE, WEST TEXAS PEST CONTROL, PO BOX 2902, ALBANY TX 76430-8044 address filed with court:, Edward Price, West Texas Pest Control, PO Box 1404, Albany, TX 76430 |
| 753131 | ++++ | EMILY FISHER, R&E BROOKLYN, PO BOX 21617, BROOKLYN NY 11202-1617 address filed with court:, Emily Fisher, R&E Brooklyn, PO Box 1617, Brooklyn, NY 11217 |
| 753437 | | Edsel G Steele, Steele & Sons, PO Box 1923, Inkster, MI 48141 |
| 753044 | | Edward P White, Miles Auto & Truck Repair Inc, PO Box 1530, Old Saybrook, CT 06475 |
| 753298 | | Edward Rosendes, Realstate, PO Box 1784, Glendale, CA 91202 |
| 753217 | + | Edwin Fish, Pasion Title Services, PO Box 1703, San Jose, CA 95109-1703 |
| 753218 | + | Elias Nicolas Protopapas, Silver Moon Diner, PO Box 1704, Baltimore, MD 21203-1704 |
| 752920 | | Elizabeth D Sargent, Sargent Enterprises Incorporated, PO Box 1406, Ashley, OH 43003 |
| 752913 | + | Ellen Salfi, Joesph M Salfi Jr Inc, PO Box 122, Avalon, NJ 08202-0122 |
| 753008 | + | Eloy Alaniz, Get It In Gear Transmission, PO Box 1494, W Welsco, TX 78599-1494 |
| 753315 | | Elvira Monsalve, Beginning Daycare and Playgroup, PO Box 1801, West Roxbury, MA 02132 |
| 753527 | | Emaniese Coles, Denise Designs, PO Box 2013, Port Saint Lucie, FL 34983 |
| 753118 | | Eric K Dillon, Dillonsrods & Customs, PO Box 1604, Barnum, IO 50518 |
| 753442 | | Eric M roberts, Eric's Painting, PO Box 1928, Wheaton, IL 60187 |
| 753283 | | Erin L Whitdel, Law Office Of Gregg Clenents, PO Box 1769, Sealy, TX 77474 |
| 753396 | + | Ersin Caglayan, Procare Sign Electric Co, PO Box 1882, Chicago, IL 60690-1882 |
| 752948 | | Estalene Marlowe, Carolinas Staffing Solutions Inc, PO Box 1434, Brunswick, NC 28424 |
| 753232 | | Eugene G Fontana, Image Works Inc., PO Box 1718, Chatsworth, CA 91311 |
| 753481 | + | Eugene Rosser, Eugene G. Rosser, PO Box 1967, Memphis, TN 38101-1967 |
| 753318 | + | Evadney Sterling, Joy Beauty Salon Inc., PO Box 1804, Providence, RI 02901-1804 |
| 753247 | | FETA AJDARI, MIDDLEBURY PIZZA, PO Box 1733, MIDDLEBURY, CT 06762 |
| 753337 | + | Fam Hui Cho, Samis Salon LLC, PO Box 1823, Colorado Springs, CO 80901-1823 |
| 753506 | + | Farley Lavender, Lavenders Lawn Service & Maintenance, PO Box 1992, Trenton, NJ 08607-1992 |
| 752951 | | Frances L Williams, Williams Family Enterprises Lp, PO Box 1437, Crosby, TX 77532 |
| 753109 | + | Francis Duncan, Duncans Manor, PO Box 1595, Memphis, TN 38101-1595 |
| 753239 | | Francisco Cunnigham, Cisco Trucking Inc., PO Box 1725, Mountainside, NJ 07092 |
| 753470 | + | Frank Kalata, East Coast Corridor Inc, PO Box 1956, Baltimore, MD 21203-1956 |
| 753447 | | Frank R Yanulavich, Frank's Auto Service, PO Box 1933, Merril, NY 12955 |
| 753296 | + | Frank Seidule, Frank E Seidule A1 Lawn&landscape, PO Box 1782, Angleton, TX 77516-1782 |

Case 21-00031-ELG    Doc 425    Filed 08/23/23    Entered 08/24/23 00:04:02    Desc
Imaged Certificate of Notice    Page 10 of 20

| District/off: 0090-1 | User: admin | Page 5 of 15 |
|---|---|---|
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

| | | |
|---|---|---|
| 752864 | + | Frank Vozza, Vozza Realty Company, 1101 King Ave, Pittsburgh, PA 15206-1466 |
| 753356 | + | Frankie Baxley, Five Lakes Glass Company, PO Box 1842, Elizabethtown, NC 28337-1842 |
| 753060 | | Frankie E Osborne, Buck & Sons, PO Box 1546, Lake, WV 25121 |
| 753456 | + | Franklin R Barclay 2, Barclay Contracting and, Custom Sheds, PO Box 1942, Auburn, ME 04211-1942 |
| 753007 | | Fred C Southan, Southan & Son, PO Box 1493, Princeton, CA 95970 |
| 752901 | + | Fred L Fridley, F & F Trail Clearing & Maintenance, 25557 Heritage Rd, Lapwai, ID 83540-6035 |
| 753161 | + | Fred Remmers, J Remmers Rug Cleaners, PO Box 1647, Memphis, TN 38101-1647 |
| 752881 | + | Fred Vonlewinski, Charlottesville Aquatics, 3275 Berkmar Dr, Charlottesville, VA 22901-1475 |
| 753397 | | Frederick A Leafgren, Personality Resources International, PO Box 1883, Stevens Point, WI 54481 |
| 753538 | + | G4 & PVC travel, Rob Gautereaux, 619-578-5963, 501 West Broadway Plaza A-321, San Diego, Ca 92101-3536 |
| 753261 | | GARY FOUNTAIN, GARAGE DOOR GARY, PO Box 1747, SCOTIA, NY 12302 |
| 752879 | + | Gabriela Santos, Omar Santos Incorporated, 8503 San Gabriel Rd, Laredo, TX 78045-8712 |
| 753343 | | Gaetano Zammito, Gaetano's Pizza, PO Box 1829, Jim Thorpe, PA 18229 |
| 752993 | + | Gary L Osbourn, Woodworks, PO Box 1479, Newton, IA 50208-1479 |
| 753229 | | Gary Lamson, Lamson Trucking, PO Box 1715, Somers, CT 06071 |
| 752928 | | Gary Loomis, Prairie Ridge Farms, PO Box 1414, Afton, IA 50830 |
| 753501 | | Gary R Eggler, Gary R Eggler DMD PC, PO Box 1987, Indiana, PA 15701 |
| 753301 | + | Gaye Fisher, Gaye Sanders Fisher Gallery, PO Box 1787, Charleston, SC 29402-1787 |
| 753240 | | Genovevah Cadiz, Golden Cut, PO Box 1726, Waipahu, HI 96797 |
| 753180 | + | George Barks, TM Racing USA, PO Box 1666, Redondo Beach, CA 90278-0766 |
| 752884 | + | George Mitri, Diverton Sunoco, 497 Main Rd, Diverton, RI 02878-1322 |
| 753089 | + | George Y Thamashiro, Thamashiro Rentals, PO Box 1575, Kailua-kona, HI 96745-1575 |
| 753381 | + | Geraldine Donnelly, Barnell Inc, PO Box 1867, Bensalem, PA 19020-6867 |
| 753221 | | Gevork Bezjian, Gevork Bezjian Services, PO Box 1707, Los Angeles, CA 90029 |
| 752964 | + | Ghalib Doaud, Gold Star Chili, PO Box 1450, Lexington, KY 40588 |
| 752906 | + | Glen M Kodani, Optimum Services, 8265 Rippling Branch Rd, Laurel, MD 20723-1074 |
| 753324 | + | Gordon L Diven Jr, Nevid S Lawn Services, PO Box 1810, Baltimore, MD 21203 |
| 753311 | + | Gorge E Allen, Edgar Allen Plumbing & Pump, PO Box 1797, Hampstead, NC 28443-4797 |
| 752986 | | Grace I Taylor, Taylor Trucking Co, PO Box 1472, Cogan Station, PA 17728 |
| 753336 | | Greg R Oehlke, Oehlke Electric Inc., PO Box 1822, Freemont, WI 54940 |
| 752926 | + | Gregory Lyden, Lyden Siding Co Inc, PO Box 1412, Pearl City, HI 96782-8412 |
| 753419 | | Gregory Weiss, Core, PO Box 1905, West Mount, NJ 08108 |
| 753360 | + | Guanghuo Chen, Tomii International Inc, PO Box 1846, Anaheim, CA 92815 |
| 753354 | | H D Gerdez, Gerdez Painting & Decorating Inc., PO Box 1840, Mokena, IL 60448 |
| 753084 | | Haily Ng, Inch Look Inc, PO Box 1570, Flushing, NY 11354 |
| 753149 | | Hakop Gambaryan, Colonial Medical Supply Inc, PO Box 1635, Van Nuys, CA 91405 |
| 753319 | + | Hansel B Little, H Fitness Llc, PO Box 1805, Atlanta, GA 30301-1805 |
| 752905 | | Harmony L Myers, Colorado Dance Sport Ballroom, 5151 S Federal Blvd, Unit F1, Littleton, CO 80123 |
| 753293 | | Harold Brickman, A Alpha Calm Therapy, PO Box 1779, Forest Hill, NY 11375 |
| 753237 | + | Hassen I Abdellah, Attorney, PO Box 1723, Elizabeth, NJ 07207-1723 |
| 752851 | + | Hayes F Samuels, Samuels Funeral Home LLC., Po Box 610, Manning, SC 29102-0610 |
| 753057 | + | Heath Allen, H & C Plumbing & Heating, PO Box 1543, Westfield, MA 01086 |
| 753208 | | Helen Hayes, Asbury Ice Cream, PO Box 1694, Asbury Park, NJ 07712 |
| 753175 | + | Henderson Johnson, Toyo Automotive Services, Inc., PO Box 1661, Lithonia, GA 30058-1010 |
| 753265 | | Herbert D Scott, Cline Transfer Inc, PO Box 1751, Huntington, IN 46750 |
| 753376 | + | Herman Pike, PO Box 1862, Chula Vista, CA 91912-1862 |
| 753374 | + | Hilario Torres, T N T Torres Tires, PO Box 1860, Austin, TX 78767 |
| 753531 | | Hong T Nguyen, LA Nails, PO Box 2017, Rock Hill, SC 29730 |
| 753145 | + | Howard Johnson, TSCM Security Service, PO Box 1631, Upper Marlboro, MD 20773-1631 |
| 753417 | | Hrilobo Pefirkls, Bob's Restaurant, PO Box 1903, Hudson, NY 12534 |
| 753087 | | Humphrey Chadbourne Iiii, Hill Top Service, PO Box 1573, Philipston, MA 01331 |
| 753400 | | Ida Vazquez, Casa Fiesta & Events Inc, Party Supplies, PO Box 1886, Miami, FL 33144 |
| 753169 | | Irma Wison, Wilson Daycare Inc., PO Box 1655, Rochester, NY 14611 |
| 753276 | + | Isabel Currie, La Marina Preschool, PO Box 1762, Manhattan Beach, CA 90267-1762 |
| 753251 | | JEFF HERMANSON, UPPER CUT TURF MANAGEMENT, PO Box 1737, ROYALPALM BEACH, FL 33411 |
| 753245 | | JEFF REDNER, NEW BRITAIN ROOFING COMPANY INC, PO Box 1731, ELMIRA, NY 14901 |
| 753250 | + | JERIMEY CLARK, CLARK SERVICES INC, PO Box 1736, RICHMOND HILL, GA 31324-1736 |
| 752861 | + | JODI PRIEST, JETT INDUSTRIES INC, 2806 Banwick Rd, Columbus, OH 43232-3845 |
| 752880 | + | Jack A Beterbide, Beter Welding & Fabrication, PO Box 1712, Susanville, CA 96130-1712 |
| 753382 | | Jack R Saffiotti, Giacomos Memorials, PO Box 1868, New Windsor, NY 12553 |
| 753072 | + | Jack Tye, Texas South Concrete Pumping, PO Box 1558, San Antonio, TX 78296 |
| 753064 | | Jack Worries, Custom Wood Cabinet Refacing, PO Box 1550, Lansing, IL 60438 |
| 753075 | | James A Shipman, Electrical Installations Inc, PO Box 1561, Cedarlake, IN 46303 |

Case 21-00031-ELG   Doc 425   Filed 08/23/23   Entered 08/24/23 00:04:02   Desc
Imaged Certificate of Notice   Page 11 of 20

| District/off: 0090-1 | User: admin | Page 6 of 15 |
|---|---|---|
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

| | | |
|---|---|---|
| 752987 | + | James B Hayes, American Traditional Mechanical, PO Box 1473, Lexington, KY 40588 |
| 753498 | | James E Morgan, Galvin & Morgan, PO Box 1984, Delmar, NY 12054 |
| 753418 | | James Enwright, Enwright Construction, PO Box 1904, DRACUT, MA 01826 |
| 753459 | | James J Peyton, Peyton Place Restaurant, PO Box 1945, Orford, NH 03777 |
| 753026 | | James Kenner, Special K Landscaping, PO Box 1512, Charlotte Crt House, VA 23923 |
| 753452 | + | James M Wendel, Superior Pool & Spa Services, PO Box 1938, Highland Park, IL 60035-7938 |
| 753190 | + | James Mitchell, L + W Construction & M + W Heating, PO Box 1676, Midtown Memphis, TN 38101-1676 |
| 753197 | + | James Muldrow Jr, Mercury Drive Pharmacy, PO Box 1683, Houston, TX 77251-1683 |
| 753135 | | James R Solomon, Bullcrete Concrete, PO Box 1621, Glenford, OH 43739 |
| 753478 | | James S Lynn, James S Lynn Plmbng&gas Fitting Contrcts, PO Box 1964, Landover, MD 20785 |
| 752895 | + | James V Green Jr, Attorney At Law, PO Box 878, Alabaster, AL 35007-2051 |
| 753341 | + | James W Hill, H&M Marketing Co., PO Box 1827, Durham, NC 27702 |
| 753287 | | Jan Burns, Saddle Shack, PO Box 1773, Anson, TX 79501 |
| 753005 | | Jane A Stephenson, The Elizabeth Foundation for the Arts, PO Box 1491, New York, NY 10018 |
| 752961 | | Janell L Shorman, Family, PO Box 1447, Hays, KS 67601 |
| 753051 | + | Janice Kirton, FWAK Inc, PO Box 1537, Bronson, FL 32621-1537 |
| 753130 | | Janusz Rajski, Rajski Trucking Enterprises Inc, PO Box 1616, Palos Hills, IL 60465 |
| 752925 | | Jason Anderson, Law Offices of Jason Anderson, PO Box 1411, Seattle, WA 98107 |
| 753496 | + | Jason Cook, A Bee Tent Rental, PO Box 1982, Hanson, MA 02341-6982 |
| 752991 | | Jean M Andre, La Familia, PO Box 1477, Spring Valley, NY 10977 |
| 753063 | | Jeff A Jones, Self Employed Farming, PO Box 1549, Charleston, IL 61920 |
| 752941 | | Jeff J Constans, Jeff Constans Inc, PO Box 1427, Saint Paul, MN 55106 |
| 753154 | | Jeff Larkin, South Tech Services, PO Box 1640, Salt Lake City, UT 84118 |
| 753373 | + | Jefferson J Drew, Alexander Insurance Agency, PO Box 1859, Birmingham, AL 35201 |
| 753094 | | Jeffery D Moad, M&W Hauling Inc, PO Box 1580, Eugene, MO 65032 |
| 752860 | + | Jeffery H Merrick, Cornerstone Appraisal Group, 101 Briar Ln, Newark, DE 19711-3103 |
| 752956 | + | Jeffrey L Williamson, Toms Cad Design and Drafting Services In, PO Box 1442, Fort Worth, TX 76101 |
| 750882 | + | Jennifer Bethel, 2351 Lynborough Court, Turlock, CA 95382-2899 |
| 753027 | | Jennifer Gorman, Dude s Steak House, PO Box 1513, Sidney, NE 69162 |
| 753420 | + | Jerome Bracely, Stepping Into The Light, PO Box 1906, St Louis, MO 63118 |
| 752893 | + | Jerome D Dean, Southern Maryland Paints LLC, 21445 Sanner Lane, Lexington Park, MD 20653-2338 |
| 753086 | + | Jerry B Keckler, Keckler Ranches, PO Box 1572, Eagle Butte, SD 57625-1572 |
| 752966 | | Jerry C Moehr, Industrial Commercial Painting Company, PO Box 1452, Duce Lake, IA 52750 |
| 753424 | | Jerry Gregory, Ag Services, PO Box 1910, Lake Village, AR 71653 |
| 752898 | + | Jerry H Klempel, Jerry Klempel, Box 213, Lambert, MT 59243-0213 |
| 753222 | + | Jerry L Conrad, Western States Roofing Consultants, PO Box 1708, Phoenix, AZ 85001-1708 |
| 753344 | + | Jerry Navarro, A1 Parking Lot Service, PO Box 1830, Laredo, TX 78044-1830 |
| 752980 | + | Jerry P Richard, BCI Limited, PO Box 1466, North Little Rock, AR 72115-1466 |
| 753409 | | Jesse Gomez, J-mon Corp., PO Box 1895, Los Angeles, CA 90039 |
| 753386 | + | Jesus E Palacios, On Time List Services, PO Box 1872, Laredo, TX 78044-1872 |
| 753146 | + | Jimmie Woods, Woods Farm, PO Box 1632, Russelview, AR 72811-1632 |
| 753312 | + | Jimmy G Ygay, Umac Express Cargo LLC., PO Box 1798, Arlington, TX 76004 |
| 753427 | | Jimmy R Enochs, 3 Sons Construction, PO Box 1913, Albord, TX 76225 |
| 753489 | | JoAnn Kaningok, Seans General Merchandise, PO Box 1975, Gambell, AK 99742 |
| 753049 | | Joe Harris Jr, Joe Harris Jr Trucking, PO Box 1535, Oscella, AR 72370 |
| 753080 | + | Joe Rubalcaba, Joe's Automotive, PO Box 1566, Levelland, TX 79336-1566 |
| 753110 | + | Joel s Ferriera, Achieve Maintenance, PO Box 1596, Newark, NJ 07101-1596 |
| 753513 | | Joette Breedn, The Coffemill, PO Box 1999, Linden, VA 22642 |
| 752914 | + | John A Stagoski, Alex's Complete Lawn Maintenance, 5801 Macinness St, Memphis, TN 38119-7319 |
| 753054 | + | John Adrahtas, Chicago Auto Sales, PO Box 1540, Chicago, IL 60690-1540 |
| 753053 | | John Bannon, John Bannon, PO Box 1539, New York, NY 10038 |
| 752940 | + | John D Guthrie, Sling Shot Delivery Service Inc, PO Box 1426, Houston, TX 77251-1426 |
| 753292 | | John Dodson, Thayergate Development Llc, PO Box 1778, Highland Falls, NY 10928 |
| 753071 | | John Horton, Cypress Poultry Farm, PO Box 1557, Manning, SC 29102 |
| 753322 | + | John Jolley, John Jolley Transportation, PO Box 1808, Rogue River, OR 97537-1808 |
| 752981 | | John L Hayden, Hayden Incorporated, PO Box 1467, Goodland, KS 67735 |
| 753069 | | John L Kissella, R & J Auto Repair, PO Box 1555, Ypsilanti, MI 48198 |
| 750886 | | John L. Rainaldi, P.O. Box 18749, Anaheim, CA 92817-8749 |
| 752982 | + | John Taylor, Taylor Tire Co, PO Box 1468, Warner Robbins, GA 31099-1468 |
| 753433 | | John Varughese, American Builders, PO Box 1919, Richardson, TX 75081 |
| 752903 | + | John Vicelja, John Vicelja DDS, 1711 Via El Prado, Ste 303, Redondo Beach, CA 90277-5723 |
| 753370 | | John W Jessiman, Cub Creek Foundation, PO Box 1856, Appomattox, VA 24522 |
| 753189 | + | Johnny Derreo, Dr. Gates & Iron Work, PO Box 1675, Yonkers, NY 10704-8675 |

| | | |
|---|---|---|
| 753266 | + | Jose G Serafin, Serafin D, PO Box 1752, San Jose, CA 95109-1752 |
| 753304 | | Jose R Aguirre, Jose Performance Outboard, PO Box 1790, Eutawville, SC 29048 |
| 753076 | | Jose T Cabrera, Jose T Cabrera Landscaping, PO Box 1562, Inwood, NY 11096 |
| 752992 | + | Joseph C Probst, State Line Chiropractic, PO Box 1478, Jamesville, WI 53547 |
| 753499 | + | Joseph E Blankenship, American Auto Brokers Inc, PO Box 1985, Columbus, OH 43216-1985 |
| 753528 | + | Joseph Hale, J. Hale Electrical LLC, PO Box 2014, Detroit, MI 48202-0014 |
| 753187 | + | Joseph Holiday, Holiday Roofing, PO Box 1673, Dayton, OH 45401-1673 |
| 753003 | | Joseph R Valdez, Sunnys Plumming, PO Box 1489, Pecos, NM 87552 |
| 753164 | | Joseph Smelgus, The Red Zone Pit Beef Bbq, PO Box 1650, Centreville, MD 21617 |
| 752939 | | Josh M Goodrich, Goodrich Trucking, PO Box 1425, Greeley, NE 68842 |
| 753210 | | Joyce Baxter, Perma-Stone, PO Box 1696, Fisherville, KT 40023 |
| 752958 | | Joyce Smith, Joyce's Greenery, PO Box 1444, Storm Lake, IA 50588 |
| 753104 | + | Juan G Escamilla, Wilson's Tire Soguel Village, PO Box 1590, Soquel, CA 95073-1590 |
| 753006 | | Juan M Traverso, TRA Hide Company, PO Box 1492, Miami, FL 33166 |
| 753107 | | Juan Ramirez, One Stop Service Precious Memories, PO Box 1593, Harlingen, TX 78551 |
| 753431 | | Juana A Bautista, Hope and Family Social Sevices, PO Box 1917, Kenilworth, WA 99338 |
| 753184 | | Judy Cefary, Shakti Inc., PO Box 1670, Kingston, PA 18704 |
| 753123 | | Judy Slappey, J & B Bonding, PO Box 1609, Sylvester, GA 31791 |
| 752857 | + | June M Domondon, TLC Unlimited, PO Box 370, Pahala, HI 96777-0370 |
| 753037 | + | Jyoti Patel, Chooses 1, PO Box 1523, Kingsland, GA 31548-1523 |
| 753253 | + | KAREN BOZEMAN, KP REALTY SERVICES INC, PO Box 1739, PLANT CITY, FL 33564-1739 |
| 752954 | + | Kala Dickinson, A Leap of Faith Transportation, PO Box 1440, Forth Worth, TX 76101-1440 |
| 753446 | | Karan A Smith, Karan's Upholstery, PO Box 1932, Hanceville, AL 35077 |
| 753153 | + | Karl T Stafford, KTS & Company Inc., PO Box 1639, Taylor, MI 48180-6639 |
| 752936 | | Katie S Poole, Mc Smith Funeral Home Inc, PO Box 1422, Sandersville, GA 31082 |
| 753511 | | Katleen Dormeus, Katleen Health Studio, PO Box 1997, Philadelphia, PA 19151 |
| 753273 | + | Kedner Maxime, Advantage First Consulting, Services Inc, PO Box 1759, Fort Lauderdale, FL 33302-1759 |
| 753494 | | Keith Renken, Renken Pit Pumpin, PO Box 1980, Lemars, IA 51031 |
| 753102 | | Kellie Cagle, Cagle Insurance Agency Inc., PO Box 1588, Newnan, GA 30263 |
| 753487 | | Kelly Gilchrist, Kelly E. Gilchrist, PO Box 1973, Watervliet, NY 12189 |
| 750880 | + | Ken Bethel, c/o Andrea C. Davison, Bean Kinney & Korman, PC, 2311 Wilson Blvd., Suite 500, Arlington, VA 22201-5422 |
| 758761 | + | Ken Bethel, P.O. Box 338, Turlock, CA 95381-0338 |
| 753179 | | Ken Milton, Wayback Forestry, PO Box 1665, Cuthbert, GA 38940 |
| 753000 | | Kenneth D Auger, Kd Auger Timber Co, PO Box 1486, Farmerville, LA 71241 |
| 753327 | | Kenneth Hayes, Kenneth Hayes, PO Box 1813, South Weymouth, MA 02190 |
| 752933 | + | Kenneth L Rowlison, R and R Auto Glass, PO Box 1419, Montgomery, AL 36102 |
| 753113 | + | Kenneth W Ferguson, First Class Roofing, PO Box 1599, Spotsylvania, WV 22553-1599 |
| 753034 | | Kevin Mills, Mills Farms And Repair, PO Box 1520, Marathon, IA 50565 |
| 753100 | + | Kevin Roberts, Robert s Landscaping & Irrigation, PO Box 1586, Gun Barrel, TX 75147-1586 |
| 752938 | + | Kim Kloiber, K-N-K Agra Inc., PO Box 1424, Littlefield, TX 79339-1424 |
| 753429 | | Kim Pascarella, Affordable Quality Garage Doors, PO Box 1915, Yorba Linda, CA 92885 |
| 753518 | | Kim Ramos, Pcit Chicks LLC, PO Box 2004, Milton, FL 32583 |
| 753325 | | Kimball P Moore, Kimball Moore, PO Box 1811, Brookfield, MA 01506 |
| 753352 | | Klatte Pierre, N/A, PO Box 1838, Hyde Park, MA 02136 |
| 753194 | + | Kyle Sherman, Kyle J Sherman Excavating Llc, PO Box 1680, Perrysburg, OH 43552 |
| 753286 | | LON WHITE, WHITE PICKET FENCES, PO Box 1772, GERMANTOWN, WI 53022 |
| 752917 | + | Larry J Ashley, Postell Steel Erections Co Inc, PO Box 1403, Rome, GA 30162-1403 |
| 753404 | | Larry Metcalf, Bears Auto Recycling, PO Box 1890, Harrison Valley, PA 16927 |
| 753479 | | LarryJoe Vann Dickinson-Wates, Timeless Treasures, PO Box 1965, Winfield, AL 35594 |
| 753042 | + | Latia L Smith, Developing Minds, PO Box 1528, Baltimore, MD 21203 |
| 753196 | | Lavon Soll, Soll Farms, PO Box 1682, Bancroff, NE 68004 |
| 753148 | | Leno Nogare, Nogare Gymnastics Academy, PO Box 1634, Pueblo, CO 81005 |
| 752931 | + | Leo Brown, Leo Brown Trucking, PO Box 1417, Bakersfield, CA 93302 |
| 753411 | | Leo Poisson Jr, Sunday's By The River, PO Box 1897, Derby, CT 06418 |
| 753015 | | Leonard J Vine, Vine Inc, PO Box 1501, Vida, MT 59274 |
| 753078 | | Leroy D Renno, Renno Brother Lumber Company, PO Box 1564, Mcallisterville, PA 17049 |
| 753450 | + | Leroy Fuqua, Fukes Telephone and, Interconnect Service, PO Box 1936, Huntsville, AL 35807-0936 |
| 753383 | + | Lin L Boyd, Kelli's Pal's Preschool and Day Care, PO Box 1869, Sacramento, CA 95812 |
| 752970 | | Linda Baumgartner, Richard L Baumgartner MD Inc, PO Box 1456, Upper Arlington, OH 43221 |
| 752942 | | Linda Brown, Luv Does Matter, PO Box 1428, Kansas City, MO 64110 |
| 752859 | + | Linda Calleva, Creative Hair Design Inc., 157 High St., Waltham, MA 02453-5901 |
| 753394 | | Linda M Myers, Myers Round Up, PO Box 1880, Sheridan, WY 82801 |
| 750883 | + | Lisa Johnson, c/o Andrea C. Davison, Bean Kinney & Korman, PC, 2311 Wilson Blvd., Suite 500, Arlington, VA 22201-5422 |

Case 21-00031-ELG   Doc 425   Filed 08/23/23   Entered 08/24/23 00:04:02   Desc
Imaged Certificate of Notice   Page 13 of 20

| District/off: 0090-1 | User: admin | Page 8 of 15 |
|---|---|---|
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

| | | |
|---|---|---|
| 758755 | + | Lisa Johnson, c/o Andrea Campbell Davison, BEAN, KINNEY & KORMAN, P.C., 2311 Wilson Blvd., 5th Floor, Arlington, Virginia 22201-5417 |
| 758763 | + | Lisa Johnson, 1616 Freedom Court, Turlock, CA 95382-6712 |
| 753534 | | Lisa OKeefe, Lisa OKeefe, PO Box 2020, Township of Washington, NJ 07676 |
| 753045 | | Llambi N Qirjazo, Pizza Lovers, PO Box 1531, Lynn, MA 01923 |
| 753234 | | Lloyd Mitchell, Mitch's Tractor/Winterwood, PO Box 1720, Grassvalley, CA 95945 |
| 752947 | + | Lori L Barth, Constructural Inc, PO Box 1433, Los Gatos, CA 95031-1433 |
| 753052 | | Lori Voisine, Troy Voisine Logging Inc, PO Box 1538, Lincoln, ME 04457 |
| 753307 | + | Lorri Wright, Macon Pets Resort and Spa, PO Box 1793, Macon, GA 31202-1793 |
| 753368 | + | Louis Gonzales, Anuenue Building Contractors, PO Box 1854, Kapaa, HI 96746-5854 |
| 752865 | + | Louis P Lamanna, Backyard Stump Removal, 4538 Massillon Rd, North Canton, OH 44720-1146 |
| 753036 | + | Louise G Thaxton, Fare Way Mortgage, PO Box 1522, Many, LA 71449-1522 |
| 752969 | | Luigi Latorella, Luigi The Pizza Man, PO Box 1455, Daly City, CA 94015 |
| 753288 | | Luis Bekarano, Luis Tailoring, PO Box 1774, Alexandria, VA 22314 |
| 753422 | + | Lyly Ho, Ten Ten 2, PO Box 1908, Portland, ME 04104-1908 |
| 752984 | | Lyssa M Piette, Lyssa, PO Box 1470, New Buffalo, MI 49117 |
| 753445 | | MARTHA R PETTAWAY, PETTAWAY AIRCONDITION & HEATING, PO Box 1931, Missouri City, TX 77459 |
| 752887 | ++++ | MARY B POWER, POWER AND POWER GARAGE, 19487 STATE HIGHWAY 123, PETERSBURG IL 62675-7160 address filed with court:, Mary B Power, Power and Power Garage, Rr3 Box 21b, Petersburg, IL 62675 |
| 753244 | | MEL MCDUFFY, MR K NINE DOG TRAINING, PO Box 1730, ALSIP, IL 60803 |
| 753284 | | MICHEAL BURGE, BURGE HOUSE, PO Box 1770, LOUISVILLE, IL 62858 |
| 752890 | + | Magdy M Abouelalla, Alsafa Body and Repair Shop, 8645-A Rt 42, West Chester, OH 45069-3519 |
| 753227 | + | Magued A Marzouk, My Fashions Inc, PO Box 1713, Fort Lee, NJ 07024-8213 |
| 753372 | | Malinda Clanton, Circle C Liquors, PO Box 1858, Rankin, TX 79778 |
| 753108 | + | Manisha Gorkhali, Hope Quick Stop, PO Box 1594, Center, TX 75935-1594 |
| 753014 | + | Marcus A Jansen, Marcus Antonius Jansen, PO Box 1500, LEHIGH ACRES, FL 33970 |
| 753335 | + | Marcus H Johnson, Marcus H Johnson, PO Box 1821, Conway, SC 29528-1821 |
| 753415 | | Mari Ellen Martino, Angels Breeze 55, PO Box 1901, Breezy Point, NY 11697 |
| 753043 | | Maria Assunta A Scofield, Samba Enterprise, PO Box 1529, Somervale, MA 02143 |
| 752963 | + | Maria D Cabal, Elite Dental Lab Inc Corp, PO Box 1449, Orlando, FL 32802-1449 |
| 753451 | + | Marianne Archer, The Right Fit, PO Box 1937, Chico, CA 95927-1937 |
| 753346 | + | Marieta Narciso, Mijn Corporation, PO Box 1832, Las Vegas, NV 89125-1832 |
| 752874 | + | Marilyn L Ingram, Marilyn Ingram, 603 Emma St., Michigan City, IN 46360-2650 |
| 753438 | | Mario Rosemond, Mr Insurance Brokerage, PO Box 1924, Kew Gardens, NY 11418 |
| 752949 | | Mariusz Lew, Reba Machine, PO Box 1435, Bentonville, IL 60106 |
| 753306 | + | Mark Brittain, Mark Brittain TC, PO Box 1792, Stockbridge, GA 30281-8792 |
| 753231 | + | Mark Kravitz, Valley Custom Autobody & Repair, PO Box 1717, Port Chester, NY 10573-8717 |
| 753340 | | Mark M Nugent, Eurotech Painting, PO Box 1826, Dedham, MA 02026 |
| 753500 | | Mark P Musters, Studio Mamu, PO Box 1986, New York, NY 10019 |
| 753428 | | Martha A Phillips, Jailhouse Grill, PO Box 1914, Donalds, SC 29638 |
| 753001 | + | Martha Cillaua, Voila, PO Box 1487, Cambell, CA 95009 |
| 753378 | | Marvin E Acevedo, Marvins Express LLC, PO Box 1864, Concord, CA 94520 |
| 753032 | + | Marvona Mccray, Copperstate Drilling & Supply, PO Box 1518, Snowflake, AR 85937-1518 |
| 753345 | + | Mary A Martinez, Servicios, LTD, PO Box 1831, Espanola, NM 87532-1831 |
| 753230 | | Mary Ely, Williamston Glass Service, PO Box 1716, Williamston, MI 48895 |
| 753430 | | Mary J Dickerson, None, PO Box 1916, East Hampton, NJ 08060 |
| 753099 | | Mary Knippenberg, Bills' Inc, PO Box 1585, Joliet, IL 60436 |
| 753467 | | Mary L Warren, Warren Animal Hospital, PO Box 1953, Hazlehurst, MS 39083 |
| 753212 | | Matthew Miczanowski, Frame Right, PO Box 1698, Seagoville, TX 75159 |
| 753389 | | Maurice Brown, Brown Enterprises, PO Box 1875, Chesapeake Beach, MD 20732 |
| 752944 | | Maurice Gabay, House of David, PO Box 1430, Valley Village, CA 91607 |
| 753387 | | Max F Roper, Ropers Vault Service, PO Box 1873, Georgiana, AL 36033 |
| 753432 | | May Vang, New Bangkok, PO Box 1918, Northville, MI 48167 |
| 752930 | | Maynard E Barnes, Barnes Lube Express, PO Box 1416, Benson, NC 27504 |
| 753520 | + | Melba Garza, Garpez Mexican Restaurant, PO Box 2006, Bryan, TX 77806 |
| 753201 | | Melton Fish, Fish Property Rentals, PO Box 1687, Smyrna, TN 37167 |
| 753188 | | Melvin Alexanderwicz MD, Physician Alexanderwicz MD, PO Box 1674, Annapolis, MD 21401 |
| 753238 | + | Michael C Mills, Maryland Family Resource Inc., PO Box 1724, Landover, MD 20785-0724 |
| 753018 | | Michael Clark, Monarch Mechanical, PO Box 1504, Lampasas, TX 76550 |
| 752868 | + | Michael E Metroka, Metroka Animal Hospital, 1616 Columbus Ave, Sandusky, OH 44870-3542 |
| 752390 | + | Michael Essary, 8304 Clairemont Mesa Blvd, Suite 207, San Diego, CA 92111-1315 |
| 752922 | + | Michael Green, Profiler Perfomance Products, PO Box 1408, Dayton, OH 45401-1408 |
| 753463 | | Michael H Medley, Medley & Sons Design Builders, PO Box 1949, Florence, AL 35634 |

| District/off: 0090-1 | User: admin | Page 9 of 15 |
|---|---|---|
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

| | | |
|---|---|---|
| 753176 | | Michael Hessey, Todd County Funeral Home, PO Box 1662, Elkton, KY 42220 |
| 752983 | + | Michael J Maitrott, MJM Lawn and Landscape, PO Box 1469, Clarkston, MI 48347 |
| 752870 | + | Michael L Poliandro, Island-Med Inc, 1265 Sunrise Hwy, Ste 105, Bayshore, NY 11706-5925 |
| 753408 | | Michael Lebrecht, Mickey Lebrecht Studio of Dance, PO Box 1894, Levittown, NY 11756 |
| 752976 | + | Michael Sokol, Marcorp Sales Inc, PO Box 1462, New York, NY 10028-0012 |
| 752897 | + | Michael T Snelling, Midvalley Auto Body, 1211 18th Ave, East Molene, IL 61244-1435 |
| 753362 | + | Michael Walker, Michael's Irrigation & Landscaping, PO Box 1848, Crosby, TX 77532-1848 |
| 753407 | | Micheal J Pfister, Golden Cross Inc, PO Box 1893, Alma, CO 80420 |
| 753278 | + | Michele Pugliese, Il Forno Italian Restaurant, PO Box 1764, Lakeland, FL 33802-1764 |
| 753309 | | Mike B Casto, MBC Contracting LLC., PO Box 1795, Anmoore, WV 26323 |
| 752862 | + | Mike L Simpson, Mike 's Electrical Services, PO Box 5918, Thomasville, GA 31758-5918 |
| 753294 | | Mike Mattary, Mike Mattary, PO Box 1780, Springdale, AR 72764 |
| 752996 | | Mike W Stephan, Shee Ski Inc, PO Box 1482, Wasilla, AK 99654 |
| 752927 | + | Milan Zabka, Vinyl Door, PO Box 1413, Salt Lake City, UT 84110-1413 |
| 753132 | + | Millie G Pate, Ashley Motor Hotel, PO Box 1618, Augusta, GA 30903 |
| 753414 | | Misty Kuntschik, Shutter Bug Snap Shop, PO Box 1900, Gonzales, TX 78629 |
| 753095 | | Mitchell Denniston, Aloha Glass Inc, PO Box 1581, Aloha, OR 97006 |
| 753012 | + | Mohan P Seepersaud, American Design Sences, PO Box 1498, Patterson, NJ 07509-1498 |
| 752894 | + | Molly A Obong, Molly Inc, 2502 Buck lodge ter, Adelphi, MD 20783-1403 |
| 752899 | + | Monika Calvin, Calvin Farms Inc, 24348 Aspen Rd, Sarcoxie, MO 64862-9129 |
| 752999 | + | N S Lee, Ace Trading, PO Box 1485, Columbus, GA 31902-1485 |
| 752846 | + | NEIL MALONE, MALONE INTERPRISES, 585 East St, Office, Weymouth, MA 02189-2204 |
| 752872 | + | Nan H Wilder, Concorde, 1385 Westridge Dr, Ft Portola Vall, CA 94028-7344 |
| 753454 | | Nancy C Lepley, Lepleys Dance & Tanning, PO Box 1940, Cumberland, MD 21502 |
| 753441 | + | Nancy Carretero, Trans Continental Forwarding, PO Box 1927, Brownsville, TX 78522-1927 |
| 752877 | + | Nand Panjwani, New York Medical Training Ctr, 3609 Main St, 5th Floor, Flushing, NY 11354-6565 |
| 753541 | + | Napoleon Hill Foundation, 272-328-6700, 1 College Avenue, Wise, VA 24293-4400 |
| 753002 | | Narayan Latchane, Narayan Latchane, PO Box 1488, Richmond Hill, NY 11419 |
| 753371 | | Neil H Edwards, Shaka Plumbing, PO Box 1857, Ewa Beach, HI 96706 |
| 753272 | | Nevin A Diamond, Metrotel, PO Box 1758, Long Beach, NY 11561 |
| 753473 | | Nghia Hong, Bill Floor, PO Box 1959, Pennsucken, NJ 08110 |
| 753142 | | Nha Trinh, NHA Mero Foreign Car, PO Box 1628, Syracuse, NY 13210 |
| 753443 | + | Nicholas M Golden, Stars -N- Stripes Promotion, and Rentals, PO Box 1929, Stockton, CA 95201-1929 |
| 753241 | + | Nicholette Spitsbergen, High Rock Inc dba Spitzlift, PO Box 1727, Escondido, CA 92033 |
| 753213 | | Nick Zozos, Nick Zozos Service, PO Box 1699, Pittsburg, PA 15223 |
| 753299 | | Noel Esho, Mercyland Home, PO Box 1785, Highland, CA 92346 |
| 753484 | + | Noreen DeJesus, Noreen E. DeJesus, PO Box 1970, Colorado Springs, CO 80901-1970 |
| 752995 | | Norma J Showmaker, Showmaker Excavating, PO Box 1481, Anna, IL 62906 |
| 753242 | + | OMAR GARCIA, OG CONSTRUCTION COMPANY LLC, PO Box 1728, EDINBURG, TX 78540-1728 |
| 752934 | | Odis Mccomick, Agape Outreach, PO Box 1420, North Pole, AK 99705 |
| 753173 | + | Olena Survilo, Survilo Fashion Design Studios Inc, PO Box 1659, Beverly Hills, CA 90213-1659 |
| 753380 | + | Onkarjit Arshi, Trivoshop Inc, PO Box 1866, Cheyenne, WY 82003 |
| 753412 | + | Oscar Peltier, Collectable Treasures, PO Box 1898, Aiea, HI 96701-7898 |
| 753248 | + | PHYLLIS MITCHELL, ELMCREEK FAMILY & URGENT CARE, PO Box 1734, KILLEEN, TX 76540-1734 |
| 753377 | + | Paciano Dominguez, Pauls Upholsterg, PO Box 1863, Santa Ana, CA 92702-1863 |
| 753119 | + | Pamela Coaxum, Low Country Sanitation, PO Box 1605, Saint Helena Island, SC 29920-1605 |
| 753199 | | Partick Donahue, Western Properties Inc., PO Box 1685, Sundance, WY 82729 |
| 753458 | + | Pasquale Forgione, Forgione Construction and Paving LLC, PO Box 1944, East Hanover, NJ 07936-1944 |
| 753168 | | Pat Tackett, VIP Properties, PO Box 1654, Salem, MO 65560 |
| 753302 | | Patricia Blackmon, Patricia Blackmon, PO Box 1788, Cleveland, NC 27013 |
| 753009 | | Patricia Gullett, Gullett Sanitation Services Inc, PO Box 1495, Bethel, OH 45106 |
| 753143 | | Patricia K Grant, Grant Brothers Fuel Oil Inc, PO Box 1629, Meriden, CT 06450 |
| 753136 | | Patrick Granat, Ace Sprinkler Pump, PO Box 1622, Miami, FL 33157 |
| 753167 | | Patrick W Harris, Harris Carpentry, PO Box 1653, E Hartford, CT 06108 |
| 752863 | + | Paul A Lafferty, Trans Star Ambulance, PO Box 1263, Prestonsburg, KY 41653-5263 |
| 753515 | | Paul Howard, Howard Roofing, PO Box 2001, Winchester, KY 40391 |
| 753098 | | Paul S Beers, The Beers Organization, PO Box 1584, Summerville, NJ 08876 |
| 753144 | + | Perry Paul Stanfill, Bowns Point Charter LLC, PO Box 1630, Tacoma, WA 98401 |
| 753152 | + | Pesfai E Amedai, PES Transportation, PO Box 1638, Phoenix, AZ 85001 |
| 753476 | | Pete Giordano, Giordanos Pizza House, PO Box 1962, Penarcyl, PA 18072 |
| 753058 | | Peter Montana, Basilico Pizzeria, PO Box 1544, Clarks Summit, PA 18411 |
| 752962 | | Peter T Furfari, Wings Present Golf Links, PO Box 1448, Shortsville, NY 14548 |
| 753285 | + | Philip Cheshier, Philip Cheshier, PO Box 1771, Prtsmith, AR 32591-1771 |

Case 21-00031-ELG    Doc 425    Filed 08/23/23    Entered 08/24/23 00:04:02    Desc
Imaged Certificate of Notice    Page 15 of 20

| District/off: 0090-1 | User: admin | Page 10 of 15 |
|---|---|---|
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

| | | |
|---|---|---|
| 753321 | + | Poulin Polvert, The Passport and Visa Company, PO Box 1807, Austin, TX 78767-1807 |
| 753482 | | Quentin A Cooper, Cooper Trucking, PO Box 1968, Lincoln, MO 65338 |
| 753165 | ++++ | REGINALD MORRIS, LITTLE DARLINGS DAYCARE CENTER, PO BOX 21651, BROOKLYN NY 11202-1651 address filed with court:, Reginald Morris, Little Darlings Daycare Center, PO Box 1651, Brooklyn, NY 11226 |
| 753259 | + | ROBERT AYALA, EAST COAST MEDICAL BILLING CONSULTANTS, PO Box 1745, WEST WARWICK, RI 02893-0708 |
| 753256 | | ROBERT STARK, ROBERT STARK LIGHTING, PO Box 1742, NEW YORK, NY 10036 |
| 753439 | | ROBIN ESBEK, ROBIN ESBEK, PO Box 1925, Gallatin, MO 64640 |
| 753252 | + | RON SNIFF, RAS CONSTRUCTION, PO Box 1738, PUEBLO, CO 81002-1738 |
| 753249 | + | ROXANA GIRAND, SEBASTIAN CAPITAL INC, PO Box 1735, NEW YORK, NY 10021-0046 |
| 753275 | | Rafik Youssef, Rafik's 76, PO Box 1761, Los Angeles, CA 90027 |
| 753434 | | Rahul Diesh, Bow Wow Power Steam Cleaning Co, PO Box 1920, El Granada, CA 94018 |
| 753491 | + | Rahul Diesh, Bow Wow Power Steam Cleaning, PO Box 1977, El Granda, CA 94018-1977 |
| 750878 | | Rainaldi Family Trust, PO Box 18749, Anaheim, CA 92817-8749 |
| 753198 | + | Ralph Saras, Ralph Auto Repair, PO Box 1684, Salinas, CA 93902-1684 |
| 753347 | | Ramadan Bahic, Vermont Bosna Cutting Inc, PO Box 1833, Winooski, VT 05404 |
| 752883 | + | Randy J Jones, Quality Saw Works, PO Box 156, Milan, GA 31060-0156 |
| 752909 | + | Randy J Mausteller, Maustellers Service Center, 331 Scott Ave, Bloomsburg, PA 17815-1557 |
| 753048 | | Randy L Rhodes, Axle Surgeons, PO Box 1534, Shawnee Ks., KS 66226 |
| 753348 | | Raymond Lawdell, Lawdell Constructions, PO Box 1834, Los Angeles, CA 90048 |
| 753112 | | Reginald R. Clark, Avenger Engineering, PO Box 1598, Alpharetta, GA 30022 |
| 752855 | + | Renae Becker, J Becker Construction Inc., 1504 Highway A, Edgerton, WI 53534-9549 |
| 754332 | + | Residence La Belle Vie Condominium Association, 1514 Newton Street, NW, Washington, D.C. 20010-3159 |
| 753277 | + | Rev.marcus A Johnson, Sr., New Harvest Ministries Inc, PO Box 1763, Ellicott City, MD 21041-1763 |
| 753502 | | Rhonda Hotchkiss, Hotchkiss Disposal Inc, PO Box 1988, Perry, AR 72125 |
| 753267 | | Rich Price, The Metal Shop, PO Box 1753, Morton, PA 19070 |
| 753124 | | Richard Baumwoll, Center For Adult & Child Psychotherapy, PO Box 1610, Westfield, NJ 07090 |
| 753068 | + | Richard Delgado, Delgado Construction, PO Box 1554, Victoria, TX 77902-1554 |
| 752990 | + | Richard Franzese, Dr Cutz Franzese Landscape Design, PO Box 1476, Miller Place, NY 11764-8255 |
| 752972 | + | Richard Hileman, Mexia Pump & Motor, PO Box 1458, Mexia, TX 76667-1458 |
| 753228 | | Richard J Heller, Richard Heller MD, PO Box 1714, North Andover, MA 01845 |
| 753120 | | Richard Kitchener, Imported Automotive Inc, PO Box 1606, Trumbull, CT 06611 |
| 752929 | + | Richard Purdie, Mantua Haverford Community Cen, PO Box 1415, Philadelphia, PA 19105 |
| 753011 | + | Rick C Boots, Rick Boots Masonry, PO Box 1497, Cincinnati, OH 45201 |
| 753225 | | Ritha Cameron, Miss Ritha s Day Care, PO Box 1711, Wesbury, NY 11590 |
| 753134 | | Robert A Chidester, Bobs Woodstock Motel, PO Box 1620, Woodstock, IL 60098 |
| 753532 | + | Robert A Frates, Fresh Link LLC, PO Box 2018, Sacramento, CA 95812 |
| 753202 | | Robert Alpha, Alpha Roofing, PO Box 1688, Allentown, PA 18102 |
| 753163 | + | Robert B Cain, Cain Contractors, PO Box 1649, Weston, WV 26452-4649 |
| 753103 | | Robert B Pumphrey, Rob's Truck Services, PO Box 1589, Saint Paris, OH 43072 |
| 752943 | | Robert Brown Jr, Brown's Construction, Plumbing, PO Box 1429, Camilla, GA 31730 |
| 752882 | + | Robert D Parish, R.D.P. of Putnam County Inc., 105 W Mockingbird Lane, Palatka, FL 32177-1122 |
| 753016 | | Robert E Nebel, Aaa Pump And Well Service, PO Box 1502, Spring Grove, IL 60081 |
| 753082 | | Robert Eppler, American Pride Plumbing, PO Box 1568, Hayward, CA 94541 |
| 753320 | + | Robert Heller, Artisan Pools LLC, PO Box 1806, Atlanta, GA 30301-1806 |
| 753274 | + | Robert J Campbell, Campbells Uhaul, PO Box 1760, Muskegon, MI 49443 |
| 752946 | | Robert L Collett, Beacon Lodge, PO Box 1432, Zapata, TX 78076 |
| 753066 | | Robert L Worley Jr, Worley's Cabinet and Woodworks, PO Box 1552, Lake City, GA 30260 |
| 753111 | | Robert Lis, RJL Construction, PO Box 1597, Pacific Grove, CA 93950 |
| 753436 | + | Robert M York, York Solar, PO Box 1922, Palm Springs, CA 92263-1922 |
| 753331 | | Robert Miller, H & M Cleaning Service, PO Box 1817, Raeford, NC 28376 |
| 753353 | | Robert P Kaufman, Creative Counseling, PO Box 1839, Santa Fe, NM 87508 |
| 753226 | | Robert W Sheppard, Valley Propane, Inc., PO Box 1712, Eatonton, GA 31024 |
| 753393 | | Robin Sanchez, Kauai Landscape Services Inc, PO Box 1879, Lihue Kauai, HI 96766 |
| 752932 | + | Rodney E Jones, R.J.'s Auto, PO Box 1418, Nome, AK 99762-1418 |
| 753329 | + | Rogelio Saavedra, Colima Tranmission, PO Box 1815, Rialto, CA 92377-1815 |
| 752989 | + | Roger A Jarrett, USA Martial Art Training Center, PO Box 1475, St Albans, WV 25177-1475 |
| 753410 | | Roger L Clark, Clark & Sons, PO Box 1896, Jerusalem, OH 43747 |
| 753475 | | Roman Little Jr, Little Janitorial Service, PO Box 1961, Jacksonville, AR 72076 |
| 753471 | | Ron Martin, HB Body of Iowa, PO Box 1957, Rex, GA 30273 |
| 753097 | | Ronald E Bennett, RE Bennett Contracting, PO Box 1583, Berryville, VA 22611 |
| 753289 | + | Ronald Roy, Sr General Contractors, Llc, PO Box 1775, Auburn, ME 04211-1775 |
| 753156 | | Ronald Thomson, Ron Thomson Insurance Agency, PO Box 1642, La Habra, CA 90631 |
| 753281 | | Rose Saitta, Rose Saitta, PO Box 1767, Egg Harbor Township, NJ 08234 |

Case 21-00031-ELG   Doc 425   Filed 08/23/23   Entered 08/24/23 00:04:02   Desc
Imaged Certificate of Notice   Page 16 of 20

| District/off: 0090-1 | User: admin | Page 11 of 15 |
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

| | | |
|---|---|---|
| 753047 | | Ryan L Schrunk, Ryans Truck and Tractor Repair, PO Box 1533, Ewing, NE 68735 |
| 753524 | | SCOTT GREENE, GREENE FINANCIAL GROUP, PO Box 2010, TAMPA, FL 33606 |
| 752849 | + | STAN SKARO, S AND S AG TECHNOLOGIES, 3300 75th St Nw, Pennock, MN 56279-9750 |
| 753440 | | STEVE GRINDSTAFF, PHAC, PO Box 1926, Charlotte, NC 28299 |
| 753505 | | Sadie Harris, Harris Inc, PO Box 1991, Detroit, MI 48221 |
| 753460 | + | Sahrettin Cangoz, Qualithy Halil Meat Market, PO Box 1946, Patterson, NJ 07509-1946 |
| 753280 | + | Sandeet Fingh, New Century Trans Inc, PO Box 1766, Stockton, CA 95201-1766 |
| 753361 | | Sang Tieu, Moon Nails, PO Box 1847, Saint Paul, MN 55124 |
| 753323 | | Sarah S Overstreet, Lakeside Rest Home, PO Box 1809, Swainsboro, GA 30401 |
| 753316 | | Saruk Cecunjanin, Zias Family Pizza Restaurant LLC, PO Box 1802, Nassau, NY 12123 |
| 752959 | | Savitra A Collins, City Pharmacy And Home Medical LLC, PO Box 1445, Jeanerette, LA 70544 |
| 753216 | + | Serasin Horruzyner, Sr Roofing Inc., PO Box 1702, Miami, FL 33101-1702 |
| 753326 | + | Shain Sproul, SS E Client, PO Box 1812, Las Cruces, NM 88004-1812 |
| 753355 | + | Shan P Maier, Hanley's Blacksmith Spring Shop, PO Box 1841, Sacramento, CA 95812-1841 |
| 753010 | | Shane E Mentzer, S&M Enterprises, PO Box 1496, Wessington Spring, SD 57382 |
| 752911 | + | Sharon D Lam, Lam's Landscaping, 1600 Dovel Hollow Rd, Stanley, VA 22851-3129 |
| 752896 | + | Sheila M Mohler, Jimsco Glass & Windows, 3010 S General Bruce Dr, Temple, TX 76504-5102 |
| 753330 | + | Sheila Martin, Kare Med Assisted Living LLC, PO Box 1816, Ocean Spring, MS 39566-1816 |
| 753017 | + | Sheldon Bonds, bonds cleaning service, PO Box 1503, St Louis, MO 63188 |
| 753191 | + | Shelly Treen, Shelly Treen, PO Box 1677, Kingsport, TN 37662 |
| 753497 | | Sherri Johnson, Johnsons Paving, PO Box 1983, Newbury, MA 01951 |
| 753509 | | Sherri Johnson, Johnson Paving Inc, PO Box 1995, Newbury, MA 01951 |
| 753158 | + | Sherry Dow, Hometown Insurance & Tax Service, PO Box 1644, Baxley, GA 31515-1644 |
| 753031 | | Sheryl R Carson, Family Tyes, PO Box 1517, West Bloomfield, MI 48322 |
| 753398 | + | Sheryl Rellinger, Cavills Lounge, PO Box 1884, Taylor, MI 48180-5984 |
| 752960 | + | Shirley Souza, Souza Seafood, PO Box 1446, Nantucket, MA 02554-1446 |
| 753413 | + | Silvana Z Brzac, Nicoles Home Care, PO Box 1899, Everett, WA 98206 |
| 753444 | | Sonja M Armenta, Armenta Carpert Installation, PO Box 1930, Millersburg, IA 52308 |
| 753535 | | Stephen Curry, MCC Landscaping, PO Box 2021, Derwood, MD 20855 |
| 753178 | | Stephen Lesser, Stephen J Lesser Woodworking, PO Box 1664, Seattle, WA 98127 |
| 753516 | | Steve Bubulya, Wing Station, PO Box 2002, Swanton, OH 43558 |
| 753268 | | Steve P Polen, Bright Side Detail, PO Box 1754, San Diego, CA 92126 |
| 753333 | | Steve R Andrus, A & E Pest Control, PO Box 1819, Peoria, AZ 85383 |
| 752975 | + | Steve T Farmer, Auctioneering & Appraisal Service, PO Box 1461, Redlion, PA 17356-6461 |
| 753342 | | Steve Vandlen, Caring Hands Inc., PO Box 1828, Brodhead, WI 53520 |
| 752891 | + | Steven B Leitch, Northern Oak Landscape, P.o. Box 238, Greenbush, MA 02040-0238 |
| 752978 | + | Steven C Rich, Richco LLC, PO Box 1464, Snyder, TX 79550-1464 |
| 752875 | + | Steven D Mackay, Metro Masonry, 83 Warren Rd, Framingham, MA 01702-6346 |
| 753480 | + | Steven Scheck, Steven Scheck, PO Box 1966, Jacksonville, FL 32201 |
| 753182 | | Susan Kimbaris, KGT & R Trading & Campus Sub Shop, PO Box 1668, Springfield, NJ 07081 |
| 752937 | | Susan Wagner, Susan Wagner, PO Box 1423, Newfane, VT 05345 |
| 753129 | | Sushone Calmese, Shuz Inc., PO Box 1615, Akron, OH 44309 |
| 753038 | | Sylvia F Juarez, Commies Tacos, PO Box 1524, San Saba, TX 76877 |
| 753537 | + | THOMAS GRETZ, THOMAS E GRETZ DDS, 419 N Chestnut St, Scottsdale, PA 15683-1001 |
| 753246 | | TOBY BUCKLER, BUCKLER ELECTRIC COMPANY, PO Box 1732, BLACKLICK, OH 43004 |
| 753523 | | TOM SHUBITOWSKI, TOMS TAX SERVICE, PO Box 2009, CONNEAUT, OH 44030 |
| 753085 | + | Tamara Ikens, Chrystal Water Works, PO Box 1571, Frankfort, MI 49635-1571 |
| 753279 | | Terry L Upchurch, Ames Motor Lodge, PO Box 1765, Ames, IA 50010 |
| 753128 | | Terry S Folmsbee, Longlake Marina, PO Box 1614, Long Lake, NY 12847 |
| 753157 | | Terry White, Whites Sandblasting Inc, PO Box 1643, Bybee, TN 37713 |
| 750884 | + | The Motiva Group, Inc., Attn: Mitchell Wagner, 3771 Boone Court, San Diego, CA 92117-4625 |
| 753338 | | Thomas A Laws, Myers & Laws Tree Service Inc, PO Box 1824, Gaithersburg, MD 20877 |
| 753384 | | Thomas A Schopp, Schopp Realty, PO Box 1870, Chenoa, IL 61726 |
| 752979 | | Thomas A Vapner, Tom Vapner Roofing & Painting, PO Box 1465, Wheelings, WV 26003 |
| 752915 | + | Thomas E Shouler, Thomas E Shouler Plumbing, 5236 East Dr, Loves Park, IL 61111-5022 |
| 753181 | | Thomas Endrizzi, US Recovery Inc., PO Box 1667, Waldin, NY 12586 |
| 750881 | + | Thomas J. Kelly, 2246 Pebblebrook, Westlake, OH 44145-4378 |
| 753022 | | Thomas P Eickhoff, Eickhoff Enterprises Inc, PO Box 1508, St Cloud, MN 56304 |
| 753079 | + | Timmy L Tory, The Old Creamery Antiques Mall, PO Box 1565, Ellsworth, ME 04605-5065 |
| 753235 | + | Timothy E Olson, Balvalhalla Tec, PO Box 1721, The Lands, FL 32721-1721 |
| 753349 | | Timothy Mcintyre, N/A, PO Box 1835, Sylacauga, AL 35151 |
| 753209 | | Timothy Montgomery, Timothy Montgomery, PO Box 1695, New Orleans, LA 70117 |
| 752973 | + | Timothy Stef, Magnum Automotive Inc, PO Box 1459, Arlinghton Height, IL 60006 |

Case 21-00031-ELG   Doc 425   Filed 08/23/23   Entered 08/24/23 00:04:02   Desc
Imaged Certificate of Notice   Page 17 of 20

| District/off: 0090-1 | User: admin | Page 12 of 15 |
| --- | --- | --- |
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

| | | |
| --- | --- | --- |
| 753493 | | Toby J Kimm, Ragged Mountain Animal Hospital, PO Box 1979, Plainville, CT 06062 |
| 753125 | | Todd Schweigert, Diesel System, PO Box 1611, Gregory, SD 57533 |
| 753088 | | Tom Mcgraw, Triangle Electrical Contractor Inc, PO Box 1574, Nicholasville, KY 43659 |
| 753358 | + | Tomas R Martinez, Mr. Mtz Plumbing, PO Box 1844, Taos, NM 87571-1844 |
| 753332 | | Tommy L Davis, Steam Master Hood Cleaning Service, PO Box 1818, Powhatan, LA 71066 |
| 753461 | | Tommy Voisine, Tommys Service, PO Box 1947, Fort Kent, ME 04743 |
| 753297 | | Tony Horne, Deep Creek Trucking, PO Box 1783, Wadesboro, NC 28170 |
| 753474 | | Tony Stovall, Hot Sam's Quality Clothes, PO Box 1960, Detroit, MI 48226 |
| 753092 | + | Toru Asai, Davar Kingdom of God, PO Box 1578, Los Angeles, CA 90001-0578 |
| 753517 | + | Travis Alford, Drain 1 Plumbing, PO Box 2003, Arlington, TX 76004-2003 |
| 753028 | | Trent Johnson, T-Designs, PO Box 1514, La Vista, NE 68128 |
| 753468 | | Trent Perry, Trent Perry Construction, PO Box 1954, Bokchito, OK 74726 |
| 752854 | + | Trina J Landers Osborn, Landers Spirit Collections, HC 65 Box 223, Logan, NM 88426-9605 |
| 753126 | | Ui Kook, Kooks Gardens, PO Box 1612, Hartwell, GA 30643 |
| 752873 | + | Upesh Bhakta, Bhukt LLC, 1201 34th St N, St Petersburg, FL 33713-5410 |
| 753106 | ++++ | VALERY SAVCHENKO, GOLDEN DOOR, PO BOX 21592, BROOKLYN NY 11202-1592 address filed with court:, Valery Savchenko, Golden Door, PO Box 1592, Brooklyn, NY 11235 |
| 753536 | + | VELDA M SKELTON, PERSONAL ACCOUNT, PO Box 2022, N West, WA 20013-2022 |
| 753525 | | VIDA BOWLING, MAKE MERRY MOMENTS, PO Box 2011, BRENTWOOD, MD 20722 |
| 753469 | | Vantha Chey, Tan's Donuts, PO Box 1955, Santa Rosa, CA 95407 |
| 750885 | | Venture Resources Consulting LLC, P.O. Box 18749, Anaheim, CA 92817-8749 |
| 750912 | + | Venture Resources Consulting, LLC, c/o The VerStandig Law Firm, LLC, 1452 W. Horizon Ridge Pkwy, #665, Henderson, Nevada 89012-4422 |
| 752380 | + | Venture Resources Consulting, LLC & John Rainaldi, c/o The VerStandig Law Firm, LLC, 1452 W. Horizon Ridge Pkwy, #665, Henderson, Nevada 89012-4422 |
| 752850 | + | Vernon G Altizer, A&A Quality Parts Inc., 1110 Bluefield Ave, Bluefield, WV 24701-2748 |
| 752910 | + | Virginia Loya, Virginia's Hair Studio, 275 N Elmwood St, Lindsay, CA 93247-2403 |
| 753300 | | Virginia Strickly, Strickly Clean, PO Box 1786, Hashville, MS 39082 |
| 753466 | ++++ | WINSTON H GRAY, PO BOX 21952, A TO Z MAINTENANCE, BROOKLYN NY 11202-1952 address filed with court:, Winston H Gray, A to Z Maintenance, PO Box 1952, Brooklyn, NY 11238 |
| 753138 | | Walter T Rogers, CT Plumbing and Heating, PO Box 1624, Long Valley, NJ 07853 |
| 753435 | + | Warren R Bedford, Bedford Enterprises, PO Box 1921, Marietta, GA 30061-1921 |
| 753453 | + | Wayne D Rabang, WD Welding, PO Box 1939, Hilo, HI 96721-1939 |
| 753421 | | Wayne L Webb, Queen of Clubs, PO Box 1907, West Helena, AR 72390 |
| 753455 | | Wayne Streets, A-1 Designs Llc, PO Box 1941, Deridder, LA 70634 |
| 753339 | + | Wiiliam P Ornellas, Kekoa Papa Investment LLC, PO Box 1825, Honolulu, HI 96805 |
| 753390 | + | Will Bynun, Will Bynum MD PA, PO Box 1876, Wilson, NC 27894 |
| 753091 | | William Baral, Bills RV Service, PO Box 1577, Suncook, NH 03275 |
| 752916 | + | William C Fitzgerald, W C Fitz & Co, PO Box 1135, Forsyth, MT 59327-1135 |
| 753220 | | William Frye, Fryes Excavating, PO Box 1706, Barboursville, VA 22923 |
| 753059 | | William J Lyons, Bida Adult Home, PO Box 1545, South New Berlin, NY 13843 |
| 753117 | | William J Olecki, Olecki Enterprises, PO Box 1603, Latrobe, PA 15650 |
| 753449 | + | William J Waggoner, Waggoner Law Firm, PO Box 1935, Santa Fe, NM 87504 |
| 752858 | + | William L Carter, Financial Express, PO. Box 55054, Little Rock, AR 72215-5054 |
| 753392 | | William L Petties, John And William Automotive, PO Box 1878, Bremerton, WA 98312 |
| 753185 | + | William Mitchell, Mitchell's Auto Repair, PO Box 1671, Newburgh, NY 12551-1671 |
| 753223 | | William O'rourke, Tdm Coding, PO Box 1709, Barlett, IL 60103 |
| 752904 | + | William R Hill, Bills Transmission Inc, 1429 Balboa Ave, Panama City, FL 32401-2051 |
| 753504 | | William Thornberry, Thornberrys Appliance & TV, PO Box 1990, Redbank, NJ 07701 |
| 753328 | | William V Jewell, Jewell Electric Inc., PO Box 1814, Waukegan, IL 60079 |
| 753121 | + | Wilson D Mayers, Euro Asian Auto Repairs, PO Box 1607, Bronx, NY 10466-0244 |
| 753313 | + | Winston Evans, Khon'd Asian Viistro LLC, PO Box 1799, Pensacola, FL 32591 |
| 753140 | | Zarina Khan, Advance Psychiatric & Counseling, PO Box 1626, Bloomingdale, IL 60108 |
| 753019 | + | russ ramey, ramey law offices, PO Box 1505, Panama City, FL 32402-1505 |

TOTAL: 710

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
| --- | --- | --- | --- |
| aty | Email/Text: enwaubani391@gmail.com | Aug 21 2023 21:38:00 | Eric Chibueze Nwaubani, 1629 K Street, NW, #300, Washington, DC 20006 |
| aty | + Email/Text: ustpregion04.ax.ecf@usdoj.gov | | |

| District/off: 0090-1 | User: admin | Page 13 of 15 |
|---|---|---|
| Date Rcvd: Aug 21, 2023 | Form ID: 309Ca | Total Noticed: 721 |

|  |  |  | Aug 21 2023 21:38:00 | Kristen S. Eustis, Office of the United States Trustee, 1725 Duke Street, Ste 650, Alexandria, VA 22314-3489 |
|---|---|---|---|---|
| aty | + | Email/Text: ustpregion04.ax.ecf@usdoj.gov | Aug 21 2023 21:38:00 | Michael T. Freeman, Office of the United States Trustee, 1725 Duke Street, Suite 650, Alexandria, VA 22314-3489 |
| smg |  | ^ MEBN |  |  |
|  |  |  | Aug 21 2023 21:29:59 | Office of Attorney General, Tax, Bankruptcy, and Finance, One Judiciary Square, 441 4th Street, NW, 6th Floor, Washington, DC 20001-2714 |
| smg | + | Email/Text: USADC.BankruptcyNotices@usdoj.gov | Aug 21 2023 21:38:00 | U.S. Attorney's Office, Civil Division, 601 D Street, NW, Washington, DC 20530-0034 |
| ust | + | Email/Text: ustpregion04.ax.ecf@usdoj.gov | Aug 21 2023 21:38:00 | U. S. Trustee for Region Four, U. S. Trustee's Office, 1725 Duke Street, Suite 650, Alexandria, VA 22314-3489 |
| 751918 |  | Email/Text: BKBNCNotices@ftb.ca.gov | Aug 21 2023 21:38:00 | Bankruptcy Section MS A340, Franchise Tax Board, PO Box 2952, Sacramento CA 95812-2952 |
| 750887 |  | Email/Text: BKBNCNotices@ftb.ca.gov | Aug 21 2023 21:38:00 | Franchise Tax Board, PO Box 942857, Sacramento CA 94257-0500 |
| 759603 |  | Email/Text: sbse.cio.bnc.mail@irs.gov | Aug 21 2023 21:38:00 | Department of Treasury, Internal Revenue Service, 31 Hopkins Plaza, Room 1150, Baltimore, MD 21201 |
| 753540 | + | Email/Text: FACS_Support@paychex.com | Aug 21 2023 21:38:00 | Paychex, 207-883-2000, 707 Sable Oaks Drive, Suite 220, South Portland, ME 04106-6936 |
| 753539 | + | Email/Text: collections@rapidadvance.com | Aug 21 2023 21:38:00 | Rapid Finance, 4500 East West Hwy, 6th Floor, Bethesda,MD 20814-3327 |

TOTAL: 11

## BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 753543 |  | CORE/3518993.0011/166683554.1 |
| 753544 |  | CORE/3518993.0011/166683554.1 |
| 753545 |  | CORE/3518993.0011/166683554.1 |
| 758754 |  | Ken Bethel |
| 753542 |  | United UNA Rx Card, United Networks of America, 800-726-4232 |
| 759602 | *+ | Department of Treasury, Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 752892 | ##+ | Andrew P Minasian, Indian Lake Landscaping, 18 Osgood Ave, West Boylston, MA 01583-2206 |
| 753024 | ##+ | Hal Bollich, Hal Bollich Insurance, PO Box 1510, Winnie, TX 77665-1510 |
| 753170 | ##+ | Maurice L Corrigan, Maurice L Corrigan & Son, PO Box 1656, Southhampton, NY 11969-1656 |
| 752888 | ##+ | Sal Fogu, Power Carthee Inc., 2546 West 51st Street, Chicago, IL 60632-1550 |

TOTAL: 5 Undeliverable, 1 Duplicate, 4 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 23, 2023          Signature:          /s/Gustava Winters

District/off: 0090-1                            User: admin                              Page 14 of 15
Date Rcvd: Aug 21, 2023                    Form ID: 309Ca                            Total Noticed: 721

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on August 21, 2023 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Andrea Campbell Davison | on behalf of Creditor Ken Bethel ADavison@beankinney.com mbickel@beankinney.com |
| Andrea Campbell Davison | on behalf of Creditor Lisa Johnson ADavison@beankinney.com mbickel@beankinney.com |
| Arthur P. Lander | on behalf of Accountant Arthur Lander CPA PC law@businesslegalservicesinc.com |
| Bradford F. Englander | on behalf of Defendant The Motiva Group Inc. benglander@whitefordlaw.com, twhitt@wtplaw.com |
| Bradford F. Englander | on behalf of Creditor The Motiva Group Inc. benglander@whitefordlaw.com, twhitt@wtplaw.com |
| Eric Chibueze Nwaubani | on behalf of Attorney Law Group International Chartered enwaubani391@gmail.com |
| Eric Chibueze Nwaubani | on behalf of Debtor National Small Business Alliance Inc. enwaubani391@gmail.com |
| Jeffery T. Martin | on behalf of Creditor Connelly Paving Co. jeff@martinlawgroupva.com Martin.JefferyT.B119228@notify.bestcase.com |
| Joshua W. Cox | on behalf of Trustee Marc E. Albert Joshua.cox@stinson.com porsche.barnes@stinson.com |
| Joshua W. Cox | on behalf of Defendant Marc E Albert Joshua.cox@stinson.com porsche.barnes@stinson.com |
| Kristen S. Eustis | on behalf of U.S. Trustee U. S. Trustee for Region Four Kristen.S.Eustis@usdoj.gov |
| Marc E. Albert | on behalf of Trustee Marc E. Albert marc.albert@stinson.com porsche.barnes@stinson.com;dc05@ecfcbis.com;mealbert@ecf.axosfs.com |
| Marc Elliott Albert | on behalf of Trustee Marc E. Albert malbert@stinson.com Porsche.barnes@stinson.com;marc.albert@stinson.com;Joshua.cox@stinson.com |
| Maurice Belmont VerStandig | on behalf of Plaintiff Venture Resources Consulting LLC mac@mbvesq.com, lisa@mbvesq.com;mac@dcbankruptcy.com;verstandig.mauricer104982@notify.bestcase.com;verstandiglaw@recap.email |
| Maurice Belmont VerStandig | on behalf of Plaintiff John Rainaldi mac@mbvesq.com lisa@mbvesq.com;mac@dcbankruptcy.com;verstandig.mauricer104982@notify.bestcase.com;verstandiglaw@recap.email |
| Maurice Belmont VerStandig | on behalf of Plaintiff The Rainaldi Family Trust mac@mbvesq.com lisa@mbvesq.com;mac@dcbankruptcy.com;verstandig.mauricer104982@notify.bestcase.com;verstandiglaw@recap.email |
| Maurice Belmont VerStandig | on behalf of Creditor Venture Resources Consulting LLC mac@mbvesq.com, lisa@mbvesq.com;mac@dcbankruptcy.com;verstandig.mauricer104982@notify.bestcase.com;verstandiglaw@recap.email |
| Maurice Belmont VerStandig | on behalf of Creditor Rainaldi Family Trust mac@mbvesq.com lisa@mbvesq.com;mac@dcbankruptcy.com;verstandig.mauricer104982@notify.bestcase.com;verstandiglaw@recap.email |
| Maurice Belmont VerStandig | on behalf of Creditor John Rainaldi mac@mbvesq.com lisa@mbvesq.com;mac@dcbankruptcy.com;verstandig.mauricer104982@notify.bestcase.com;verstandiglaw@recap.email |
| Michael T. Freeman | on behalf of U.S. Trustee U. S. Trustee for Region Four michael.t.freeman@usdoj.gov paula.f.blades@usdoj.gov;robert.w.ours@usdoj.gov |
| U. S. Trustee for Region Four | USTPRegion04.DC.ECF@USDOJ.GOV |
| Wendell W. Webster | wwebster@websterfredrickson.com DC03@ecfcbis.com |

District/off: 0090-1     User: admin     Page 15 of 15
Date Rcvd: Aug 21, 2023     Form ID: 309Ca     Total Noticed: 721

TOTAL: 22