| ADDENDUM TO DEBTOR'S SCJHEDULE G | | TYPE OF CONTRACT<br><br>PREPAID MEMEBERSHIP/ UNEXPIRED PROVIDER AGREEMENTS | | TYPE OF CONTRACT<br><br>PREPAID MEMEBERSHIP/ UNEXPIRED PROVIDER AGREEMENTS | |
|---|---|---|---|---|---|
| LIST OF DEBTOR'S MEMBERS AND PROVIDERS | TYPE OF CONTRACT<br><br>PREPAID MEMEBERSHIP/ UNEXPIRED PROVIDER AGREEMENTS | LIST OF DEBTOR'S MEMBERS AND PROVIDERS | | LIST OF DEBTOR'S MEMBERS AND PROVIDERS | |
| INTENTIONALLY LEFT BLANK | | NEIL MALONE MALONE INTERPRISES 585 East St, Office Weymouth, MA 02189 | | Debra G McCormick Jimmys Pizza PO Box 358 Wataga, IL 61488 | |
| CARL WINTER PROGRESSIVE DENTAL 26657 Woodward Ave Huntington Woods, MI 48070 | | STAN SKARO S AND S AG TECHNOLOGIES 3300 75th St Nw Pennock, MN 56279 | | Vernon G Altizer A&A Quality Parts Inc. 1110 Bluefield Ave Bluefield, WV 24701 | |
| Hayes F Samuels Samuels Funeral Home LLC. Po Box 610 Manning, SC 29102 | | Carl E Drew C.E. Drew & Sons Po Box 2428 Conway, NH 03818 | | Carole L Owens Owens Energy Inc. 2090 Old Mill Rd Show Low, AZ 85901 | |
| Trina J Landers Osborn Landers Spirit Collections HC 65 Box 223 Logan, NM 88426 | | Renae Becker J Becker Construction Inc. 1504 Highway A Edgerton, WI 53534 | | David W Kutemeier South County Heating & Cooling PO Box 187 Schneider, IN 46376 | |

| | | |
|---|---|---|
| June M Domondon<br>TLC Unlimited<br>PO Box 370<br>Pahala, HI 96777 | William L Carter<br>Financial Express<br>PO. Box 55054<br>Little Rock, AR 72215 | Linda Calleva<br>Creative Hair Design Inc.<br>157 High St.<br>Waltham, MA 02453 |
| Jeffery H Merrick<br>Cornerstone Appraisal<br>Group<br>101 Briar Ln<br>Newark, DE 19711 | JODI PRIEST<br>JETT INDUSTRIES INC<br>2806 Banwick Rd<br>Columbus, OH 43232 | Mike L Simpson<br>Mike 's Electrical Services<br>PO Box 5918<br>Thomasville, GA 31758 |
| Paul A Lafferty<br>Trans Star Ambulance<br>PO Box 1263<br>Prestonsburg, KY 41653 | Frank Vozza<br>Vozza Realty Company<br>1101 King Ave<br>Pittsburgh, PA 15206 | Louis P Lamanna<br>Backyard Stump Removal<br>4538 Massillon Rd<br>North Canton, OH 44720 |
| Calvin B Miller<br>Miller's Truck & Trailer<br>Clean Up & Tire<br>176 County Rd 7411<br>Booneville, MS 38829 | Dwight M Bishop Sr<br>Bishop Bus Sevice Inc<br>695 Bafford Rd<br>Lusby, MD 20657 | Michael E Metroka<br>Metroka Animal Hospital<br>1616 Columbus Ave<br>Sandusky, OH 44870 |
| Doris George<br>Interiors/Exteriors<br>995 Garden of Gods Rd<br>Colorado Springs, CO<br>80907 | Michael L Poliandro<br>Island-Med Inc<br>1265 Sunrise Hwy, Ste 105<br>Bayshore, NY 11706 | Charles R Specketer<br>Specketer Farms<br>5161 100th Ave<br>Rembrandt, IA 50576 |
| Nan H Wilder<br>Concorde<br>1385 Westridge Dr<br>Ft Portola Vall, CA 94028 | Upesh Bhakta<br>Bhukt LLC<br>1201 34th St N<br>St Petersburg, FL 33713 | Marilyn L Ingram<br>Marilyn Ingram<br>603 Emma St.<br>Michigan City, IN 46360 |

| | | | | | |
|---|---|---|---|---|---|
| Steven D Mackay<br>Metro Masonry<br>83 Warren Rd<br>Framingham, MA 01702 | | Brenda Klein-schuehle<br>The Country Sampler<br>dba 1865 Homestead<br>461 Splitrail Crossing<br>Fredericksburg, TX 78624 | | Nand Panjwani<br>New York Medical Training<br>Ctr<br>3609 Main St, 5th Floor<br>Flushing, NY 11354 | |
| Bernard James<br>Harlem Computer<br>PO Box 730568<br>Elmhurst, NY 11373 | | Gabriela Santos<br>Omar Santos Incorporated<br>8503 San Gabriel Rd<br>Laredo, TX 78045 | | Jack A Beterbide<br>Beter Welding &<br>Fabrication<br>PO Box 1712<br>Susanville, CA 96130 | |
| Fred Vonlewinski<br>Charlottesville Aquatics<br>3275 Berkmar Dr<br>Charlottesville, VA 22901 | | Robert D Parish<br>R.D.P. of Putnam County<br>Inc.<br>105 W Mockingbird Lane<br>Palatka, FL 32177 | | Randy J Jones<br>Quality Saw Works<br>PO Box 156<br>Milan, GA 31060 | |
| George Mitri<br>Diverton Sunoco<br>497 Main Rd<br>Diverton, RI 02878 | | Donald R Vosburgh<br>B N A Resturant and Meat<br>Market<br>PO Box 106<br>Nome, TX 77629 | | Andrew Walker<br>Avtek<br>3311 W Shore Dr<br>Battle Creek, MI 49017 | |
| Mary B Power<br>Power and Power Garage<br>Rr3 Box 21b<br>Petersburg, IL 62675 | | Sal Fogu<br>Power Carthee Inc.<br>2546 West 51st Street<br>Chicago, IL 60632 | | Donna Taylor<br>May's Contracting<br>1728 Indian Land Dr<br>Newberry, SC 29108 | |
| Magdy M Abouelalla<br>Alsafa Body and Repair<br>Shop<br>8645-A Rt 42<br>West Chester, OH 45069 | | Steven B Leitch<br>Northern Oak Landscape<br>P.o. Box 238<br>Greenbush, MA 02040 | | Andrew P Minasian<br>Indian Lake Landscaping<br>18 Osgood Ave<br>West Boylston, MA 01583 | |
| Jerome D Dean<br>Southern Maryland Paints<br>LLC<br>21445 Sanner Lane<br>Lexington Park, MD<br>20653 | | Molly A Obong<br>Molly Inc<br>2502  Buck lodge ter<br>Adelphi, MD 20783 | | James V Green Jr<br>Attorney At Law<br>PO Box 878<br>Alabaster, AL 35007 | |
| Sheila M Mohler<br>Jimsco Glass & Windows<br>3010 S General Bruce Dr<br>Temple, TX 76504 | | Michael T Snelling<br>Midvalley Auto Body<br>1211 18th Ave<br>East Molene, IL 61244 | | Jerry H Klempel<br>Jerry Klempel<br>Box 213<br>Lambert, MT 59243 | |
| Monika Calvin<br>Calvin Farms Inc<br>24348 Aspen Rd<br>Sarcoxie, MO 64862 | | Chris M Loepker<br>Dairy Farm<br>8410 Slant Rd<br>Barpelso, IL 62218 | | Fred L Fridley<br>F & F Trail Clearing &<br>Maintenance<br>25557 Heritage Rd<br>Lapwai, ID 83540 | |

| | | | | | |
|---|---|---|---|---|---|
| Damian S Carlisle<br>Carlisle Heating and Air<br>Route 7 Box 146<br>Alexander City, AL 35010 | | John Vicelja<br>John Vicelja DDS<br>1711 Via El Prado,  Ste 303<br>Redondo Beach, CA 90277 | | William R Hill<br>Bills Transmission Inc<br>1429 Balboa Ave<br>Panama City, FL 32401 | |

| | | | | | |
|---|---|---|---|---|---|
| Harmony L Myers<br>Colorado Dance Sport<br>Ballroom<br>5151 S Federal Blvd, Unit F1<br>Littleton, CO 80123 | | Glen M Kodani<br>Optimum Services<br>8265 Rippling Branch Rd<br>Laurel, MD 20723 | | Craig Blackner<br>Craig Blackner Trucking Inc<br>PO Box 173<br>Minersville, UT 84752 | |
| Barbara A Deaton<br>R&B Subway<br>404 W Broadway<br>Winsboro, TX 75494 | | Randy J Mausteller<br>Maustellers Service Center<br>331 Scott Ave<br>Bloomsburg, PA 17815 | | Virginia Loya<br>Virginia's Hair Studio<br>275 N Elmwood St<br>Lindsay, CA 93247 | |
| Sharon D Lam<br>Lam's Landscaping<br>1600 Dovel Hollow Rd<br>Stanley, VA 22851 | | Chad A Chadwick<br>CC Flooring<br>Po Box 223<br>Hettinger, ND 58639 | | Ellen Salfi<br>Joesph M Salfi Jr Inc<br>PO Box 122<br>Avalon, NJ 08202 | |
| John A Stagoski<br>Alex's Complete Lawn Maintenance<br>5801 Macinness St<br>Memphis, TN 38119 | | Thomas E Shouler<br>Thomas E Shouler Plumbing<br>5236 East Dr<br>Loves Park, IL 61111 | | William C Fitzgerald<br>W C Fitz & Co<br>PO Box 1135<br>Forsyth, MT 59327 | |
| Larry J Ashley<br>Postell Steel Erections Co Inc<br>PO Box 1403<br>Rome, GA 30162 | | Edward Price<br>West Texas Pest Control<br>PO Box 1404<br>Albany, TX 76430 | | Bruce W Barrott<br>Sheps BBQ & Catering<br>PO Box 1405<br>Palestine, TX 75801 | |
| Elizabeth D Sargent<br>Sargent Enterprises Incorporated<br>PO Box 1406<br>Ashley, OH 43003 | | Dietmar Poelzing<br>Insurance Brokerage<br>PO Box 1407<br>Honolulu, HI 96813 | | Michael Green<br>Profiler Perfomance Products<br>PO Box 1408<br>Dayton, OH 45424 | |
| Bobby Carmen<br>Bobby Carmen Logging<br>PO Box 1409<br>Merryville, LA 70653 | | Duane E Kroeger<br>Kroeger Sand & Gravel<br>PO Box 1410<br>Schuyler, NE 68661 | | Jason Anderson<br>Law Offices of Jason Anderson<br>PO Box 1411<br>Seattle, WA 98107 | |
| Gregory Lyden<br>Lyden Siding Co Inc<br>PO Box 1412<br>Pearl City, HI 96782 | | Milan Zabka<br>Vinyl Door<br>PO Box 1413<br>Salt Lake City, UT 84101 | | Gary Loomis<br>Prairie Ridge Farms<br>PO Box 1414<br>Afton, IA 50830 | |
| Richard Purdie<br>Mantua Haverford Community Cen<br>PO Box 1415<br>Philadelphia, PA 19104 | | Maynard E Barnes<br>Barnes Lube Express<br>PO Box 1416<br>Benson, NC 27504 | | Leo Brown<br>Leo Brown Trucking<br>PO Box 1417<br>Bakersfield, CA 93304 | |

| | | | |
|---|---|---|---|
| Rodney E Jones<br>R.J.'s Auto<br>PO Box 1418<br>Nome, AK 99762 | | Kenneth L Rowlison<br>R and R Auto Glass<br>PO Box 1419<br>Montgomery, AL 36124 | | Odis Mccomick<br>Agape Outreach<br>PO Box 1420<br>North Pole, AK 99705 | |

| | | | | | |
|---|---|---|---|---|---|
| Andy H Diep<br>AT&D Auto Body<br>PO Box 1421<br>Kaneohe, HI 96744 | | Katie S Poole<br>Mc Smith Funeral Home<br>Inc<br>PO Box 1422<br>Sandersville, GA 31082 | | Susan Wagner<br>Susan Wagner<br>PO Box 1423<br>Newfane, VT 05345 | |
| Kim Kloiber<br>K-N-K Agra Inc.<br>PO Box 1424<br>Littlefield, TX 79339 | | Josh M Goodrich<br>Goodrich Trucking<br>PO Box 1425<br>Greeley, NE 68842 | | John D Guthrie<br>Sling Shot Delivery<br>Service Inc<br>PO Box 1426<br>Houston, TX 77086 | |
| Jeff J Constans<br>Jeff Constans Inc<br>PO Box 1427<br>Saint Paul, MN 55106 | | Linda Brown<br>Luv Does Matter<br>PO Box 1428<br>Kansas City, MO 64110 | | Robert Brown Jr<br>Brown's Construction,<br>Plumbing<br>PO Box 1429<br>Camilla, GA 31730 | |
| Maurice Gabay<br>House of David<br>PO Box 1430<br>Valley Village, CA 91607 | | Allen Flynn<br>Flynn Live Stock<br>PO Box 1431<br>New Castle, IN 47362 | | Robert L Collett<br>Beacon Lodge<br>PO Box 1432<br>Zapata, TX 78076 | |
| Lori L Barth<br>Constructural Inc<br>PO Box 1433<br>Los Gatos, CA 95032 | | Estalene Marlowe<br>Carolinas Staffing<br>Solutions Inc<br>PO Box 1434<br>Brunswick, NC 28424 | | Mariusz Lew<br>Reba Machine<br>PO Box 1435<br>Bentonville, IL 60106 | |
| Angelo Lauria<br>500 Lounge Dba Angelo<br>Lauria<br>PO Box 1436<br>Lakewood, OH 44107 | | Frances L Williams<br>Williams Family<br>Enterprises Lp<br>PO Box 1437<br>Crosby, TX 77532 | | Carmen Mcleod<br>Illusions Innovative Hair<br>Design<br>PO Box 1438<br>Tallahassee, FL 32303 | |
| Dennis Moore<br>Quad County Fire<br>Equipment<br>PO Box 1439<br>Saunemin, IL 61769 | | Kala Dickinson<br>A Leap of Faith<br>Transportation<br>PO Box 1440<br>Forth Worth, TX 76111 | | David J Janecky<br>Janecky Plumbing Service<br>Inc<br>PO Box 1441<br>Mendota Heights, MN<br>55120 | |
| Jeffrey L Williamson<br>Toms Cad Design and<br>Drafting Services Inc<br>PO Box 1442<br>Fort Worth, TX 76118 | | Barbara Bell<br>A & C Towing<br>PO Box 1443<br>Batesville, AR 72501 | | Joyce Smith<br>Joyce's Greenery<br>PO Box 1444<br>Storm Lake, IA 50588 | |
| Savitra A Collins<br>City Pharmacy And Home<br>Medical LLC<br>PO Box 1445<br>Jeanerette, LA 70544 | | Shirley Souza<br>Souza Seafood<br>PO Box 1446<br>Nantucket, MA 02554 | | Janell L Shorman<br>Family<br>PO Box 1447<br>Hays, KS 67601 | |

| | | | | | |
|---|---|---|---|---|---|
| Peter T Furfari<br>Wings Present Golf Links<br>PO Box 1448<br>Shortsville, NY 14548 | | Maria D Cabal<br>Elite Dental Lab Inc  Corp<br>PO Box 1449<br>Orlando, FL 32803 | | Ghalib Doaud<br>Gold Star Chili<br>PO Box 1450<br>Lexington, KY 40515 | |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Louie<br>Chin's Pagoba Inc.<br>PO Box 1451<br>Willowick, OH 44095 | | Jerry C Moehr<br>Industrial Commercial<br>Painting Company<br>PO Box 1452<br>Duce Lake, IA 52750 | | Berteram Wiltshire<br>Tigers Maintaince and<br>Building Inc<br>PO Box 1453<br>Jamaica, NY 11434 | |
| Colleen Kehoe<br>Studio 8 Color<br>Spesiclist<br>PO Box 1454<br>Brigeport, PA 19405 | | Luigi Latorella<br>Luigi The Pizza Man<br>PO Box 1455<br>Daly City, CA 94015 | | Linda Baumgartner<br>Richard L Baumgartner<br>MD Inc<br>PO Box 1456<br>Upper Arlington, OH<br>43221 | |
| Debbie L Green<br>Caseys Rides Inc<br>PO Box 1457<br>Utica, KY 42376 | | Richard Hileman<br>Mexia Pump & Motor<br>PO Box 1458<br>Mexia, TX 76667 | | Timothy Stef<br>Magnum Automotive Inc<br>PO Box 1459<br>Arlinghton  Height, IL<br>60005 | |
| Angela Minnie<br>Double E Cafe<br>PO Box 1460<br>Williamsburg, OH<br>45176 | | Steve T Farmer<br>Auctioneering & Apprasial<br>Service<br>PO Box 1461<br>Redlion, PA 17356 | | Michael Sokol<br>Marcorp Sales Inc<br>PO Box 1462<br>New York, NY 10028 | |
| Candace Palmer<br>Forget-Me-Not<br>Productions<br>PO Box 1463<br>Judson, TX 75660 | | Steven C Rich<br>Richco LLC<br>PO Box 1464<br>Snyder, TX 79550 | | Thomas A Vapner<br>Tom Vapner Roofing &<br>Painting<br>PO Box 1465<br>Wheelings, WV 26003 | |
| Jerry P Richard<br>BCI Limited<br>PO Box 1466<br>North Little Rock, AR<br>72116 | | John L Hayden<br>Hayden Incorporated<br>PO Box 1467<br>Goodland, KS 67735 | | John Taylor<br>Taylor Tire Co<br>PO Box 1468<br>Warner Robbins, GA<br>31093 | |
| Michael J Maitrott<br>MJM Lawn and<br>Landscape<br>PO Box 1469<br>Clarkston, MI 48348 | | Lyssa M Piette<br>Lyssa<br>PO Box 1470<br>New Buffalo, MI 49117 | | Cheryl L Jones<br>The Thirsty Turtle<br>PO Box 1471<br>Stoddard, WI 54665 | |
| Grace I Taylor<br>Taylor Trucking Co<br>PO Box 1472<br>Cogan Station, PA<br>17728 | | James B Hayes<br>American Traditional<br>Mechanical<br>PO Box 1473<br>Lexington, KY 40503 | | Cindy L Scott<br>Rafter Three Bars Inc.<br>PO Box 1474<br>Vernal, UT 84078 | |
| Roger A Jarrett<br>USA Martial Art Training<br>Center<br>PO Box 1475<br>St Albans, WV 25177 | | Richard Franzese<br>Dr Cutz Franzese<br>Landscape Design<br>PO Box 1476<br>Miller Place, NY 11764 | | Jean M Andre<br>La Familia<br>PO Box 1477<br>Spring Valley, NY 10977 | |

| | | | | | |
|---|---|---|---|---|---|
| Joseph C Probst<br>State Line Chiropractic<br>PO Box 1478<br>Jamesville, WI 53546 | | Gary L Osbourn<br>Woodworks<br>PO Box 1479<br>Newton, IA 50208 | | Douglas B Jones<br>My Abode LLC<br>PO Box 1480<br>Worton, MD 21678 | |

| | | | | | |
|---|---|---|---|---|---|
| Norma J Showmaker<br>Showmaker Excavating<br>PO Box 1481<br>Anna, IL 62906 | | Mike W Stephan<br>Shee Ski Inc<br>PO Box 1482<br>Wasilla, AK 99654 | | Charles L Jeffers<br>Jeffers Sales<br>PO Box 1483<br>Wauneta, NE 69045 | |
| Cara C Carley Cole<br>Cara Hair Studio<br>PO Box 1484<br>Saratoga Springs, NY 12866 | | N S Lee<br>Ace Trading<br>PO Box 1485<br>Columbus, GA 31903 | | Kenneth D Auger<br>Kd Auger Timber Co<br>PO Box 1486<br>Farmerville, LA 71241 | |
| Martha Cillaua<br>Voila<br>PO Box 1487<br>Cambell, CA 95008 | | Narayan Latchane<br>Narayan Latchane<br>PO Box 1488<br>Richmond Hill, NY 11419 | | Joseph R Valdez<br>Sunnys Plumming<br>PO Box 1489<br>Pecos, NM 87552 | |
| David A Plume<br>Oglala Oyate Woitancan<br>Empowerment Zone<br>PO Box 1490<br>Kyle, SD 57752 | | Jane A Stephenson<br>The Elizabeth<br>Foundation for the Arts<br>PO Box 1491<br>New York, NY 10018 | | Juan M Traverso<br>TRA Hide Company<br>PO Box 1492<br>Miami, FL 33166 | |
| Fred C Southan<br>Southan & Son<br>PO Box 1493<br>Princeton, CA 95970 | | Eloy Alaniz<br>Get It In Gear<br>Transmission<br>PO Box 1494<br>W Welsco, TX 78596 | | Patricia Gullett<br>Gullett Sanitation<br>Services Inc<br>PO Box 1495<br>Bethel, OH 45106 | |
| Shane E Mentzer<br>S&M Enterprises<br>PO Box 1496<br>Wessington Spring, SD 57382 | | Rick C Boots<br>Rick Boots Masonry<br>PO Box 1497<br>Cincinnati, OH 45252 | | Mohan P Seepersaud<br>American Design Sences<br>PO Box 1498<br>Patterson, NJ 07524 | |
| Diane C Plunkett<br>Plunkett Properties<br>PO Box 1499<br>Winchester, MA 01890 | | Marcus A Jansen<br>Marcus Antonius Jansen<br>PO Box 1500<br>LEHIGH ACRES, FL 33936 | | Leonard J Vine<br>Vine Inc<br>PO Box 1501<br>Vida, MT 59274 | |
| Robert E Nebel<br>Aaa Pump And Well<br>Service<br>PO Box 1502<br>Spring Grove, IL 60081 | | sheldon bonds<br>bonds cleaning service<br>PO Box 1503<br>St Louis, MO 63112 | | Michael Clark<br>Monarch Mechanical<br>PO Box 1504<br>Lampasas, TX 76550 | |
| russ ramey<br>ramey law offices<br>PO Box 1505<br>Panama City, FL 32401 | | Cindy M Tanzer<br>Greg Tanzer`s<br>Sprinklers<br>PO Box 1506<br>Fairlawn, NJ 07410 | | Alisa M Spence<br>Spence Farms<br>PO Box 1507<br>Wynne, AR 72396 | |

| | | | | | |
|---|---|---|---|---|---|
| Thomas P Eickhoff<br>Eickhoff Enterprises Inc<br>PO Box 1508<br>St Cloud, MN 56304 | | Dell B Diaz<br>Jessie`s Auto Parts<br>PO Box 1509<br>Amarillo, TX 79104 | | Hal Bollich<br>Hal Bollich Insurance<br>PO Box 1510<br>Winnie, TX 77665 | |

| | | | | | |
|---|---|---|---|---|---|
| Brennan A Swanberg<br>Tuffys Sunset Inn Inc<br>PO Box 1511<br>Great Falls, MT 59404 | | James Kenner<br>Special K Landscaping<br>PO Box 1512<br>Charlotte Crt House, VA 23923 | | Jennifer Gorman<br>Dude`s Steak House<br>PO Box 1513<br>Sidney, NE 69162 | |
| Trent Johnson<br>T-Designs<br>PO Box 1514<br>La Vista, NE 68128 | | Alfio Fichera<br>Fichera Builders Inc<br>PO Box 1515<br>Galveston, TX 77554 | | Barry Boykin<br>Barry Jay Boykin<br>PO Box 1516<br>Hayward, CA 94541 | |
| Sheryl R Carson<br>Family Tyes<br>PO Box 1517<br>West Bloomfield, MI 48322 | | Marvona Mccray<br>Copperstate Drilling & Supply<br>PO Box 1518<br>Snowflake, AR 85937 | | Andamo P Sanchez<br>Andamo Sanchez<br>Excavating & Trucking<br>PO Box 1519<br>Questa, NM 87556 | |
| Kevin Mills<br>Mills Farms And Repair<br>PO Box 1520<br>Marathon, IA 50565 | | Bruce A Gorder<br>Gorders Service<br>PO Box 1521<br>Bradford, IA 50041 | | Louise G Thaxton<br>Fare Way Mortgage<br>PO Box 1522<br>Many, LA 71449 | |
| Jyoti Patel<br>Chooses 1<br>PO Box 1523<br>Kingsland, GA 31548 | | Sylvia F Juarez<br>Commies Tacos<br>PO Box 1524<br>San Saba, TX 76877 | | Alezander C Wynn Iii<br>R J  Gainnes Funeral Home Inc<br>PO Box 1525<br>Daytona, FL 32114 | |
| David Malone<br>David A. Malone Llc<br>PO Box 1526<br>Rockville, MD 20850 | | Andy J Thesing<br>Jets Meat Processing<br>PO Box 1527<br>Waukon, IA 52172 | | Latia L Smith<br>Developing Minds<br>PO Box 1528<br>Baltimore, MD 21244 | |
| Maria Assunta A Scofield<br>Samba Enterprise<br>PO Box 1529<br>Somervale, MA 02143 | | Edward P White<br>Miles Auto & Truck Repair Inc<br>PO Box 1530<br>Old Saybrook, CT 06475 | | Llambi N Qirjazo<br>Pizza Lovers<br>PO Box 1531<br>Lynn, MA 01923 | |
| Brian C Perry<br>Open House Inc<br>PO Box 1532<br>Wilton, CT 06897 | | Ryan L Schrunk<br>Ryans Truck and Tractor Repair<br>PO Box 1533<br>Ewing, NE 68735 | | Randy L Rhodes<br>Axle Surgeons<br>PO Box 1534<br>Shawnee Ks., KS 66226 | |
| Joe Harris Jr<br>Joe Harris Jr Trucking<br>PO Box 1535<br>Oscella, AR 72370 | | Bernardino A Lops<br>Susg<br>PO Box 1536<br>Quincy, MA 02169 | | Janice Kirton<br>FWAK Inc<br>PO Box 1537<br>Bronson, FL 32621 | |

| | | | | | |
|---|---|---|---|---|---|
| Lori Voisine<br>Troy Voisine Logging Inc<br>PO Box 1538<br>Lincoln, ME 04457 | | John Bannon<br>John Bannon<br>PO Box 1539<br>New York, NY 10038 | | John Adrahtas<br>Chicago Auto Sales<br>PO Box 1540<br>Chicago, IL 60659 | |

| | | | | | |
|---|---|---|---|---|---|
| Avi Nagar<br>Seman-Tov<br>PO Box 1541<br>Long Branch, NJ<br>07740 | | Cj Galatis<br>C J Galatis OD<br>PO Box 1542<br>Brookline, MA 02445 | | Heath Allen<br>H & C Plumbing &<br>Heating<br>PO Box 1543<br>Westfield, MA<br>01085 | |
| Peter Montana<br>Basilico Pizzeria<br>PO Box 1544<br>Clarks Summit, PA<br>18411 | | William J Lyons<br>Bida Adult Home<br>PO Box 1545<br>South New Berlin, NY<br>13843 | | Frankie E Osborne<br>Buck & Sons<br>PO Box 1546<br>Lake, WV 25121 | |
| Carolyn Thomas<br>Mail Academy<br>PO Box 1547<br>Columbus, GA 31903 | | Donald A Sapienza<br>Sapienza  Anylitica LLC<br>PO Box 1548<br>Slater, IA 50244 | | Jeff A Jones<br>Self Employed<br>Farming<br>PO Box 1549<br>Charleston, IL<br>61920 | |
| Jack Worries<br>Custom Wood Cabinet<br>Refacing<br>PO Box 1550<br>Lansing, IL 60438 | | Charles J Hudson<br>Hudson and Sons<br>Contractors<br>PO Box 1551<br>Chicago, IL 60653 | | Robert L Worley Jr<br>Worley's Cabinet and<br>Woodworks<br>PO Box 1552<br>Lake City, GA 30260 | |
| Aelred Lansiquot<br>Lansiquot Copying<br>Solutions<br>PO Box 1553<br>Bowie, MD 20720 | | Richard Delgado<br>Delgado Construction<br>PO Box 1554<br>Victoria, TX 77904 | | John L Kissella<br>R & J Auto Repair<br>PO Box 1555<br>Ypsilanti, MI 48198 | |
| Clyde Edwards<br>C&N Sales<br>PO Box 1556<br>Hamilton, MO 64644 | | John Horton<br>Cypress Poultry Farm<br>PO Box 1557<br>Manning, SC 29102 | | Jack Tye<br>Texas South<br>Concrete Pumping<br>PO Box 1558<br>San Antonio, TX<br>78265 | |
| Barbra J Calloway<br>RE Calloway<br>Transportation Inc<br>PO Box 1559<br>Houston, DE 19954 | | A.j. Banford<br>The Radford Company<br>PO Box 1560<br>Carnelian Bay, CA 96140 | | James A Shipman<br>Electrical<br>Installations Inc<br>PO Box 1561<br>Cedarlake, IN<br>46303 | |
| Jose T Cabrera<br>Jose T Cabrera<br>Landscaping<br>PO Box 1562<br>Inwood, NY 11096 | | Carolyn Smith<br>Gold Concessions<br>PO Box 1563<br>Riverview, FL 33565 | | Leroy D Renno<br>Renno Brother<br>Lumber Company<br>PO Box 1564<br>Mcallisterville, PA<br>17049 | |
| Timmy L Tory<br>The Old Creamery<br>Antiques Mall<br>PO Box 1565<br>Ellsworth, ME 04605 | | Joe Rubalcaba<br>Joe's Automotive<br>PO Box 1566<br>Levelland, TX 79336 | | Cathleen A Brown<br>Studio of the Four<br>Seasons<br>PO Box 1567<br>Waimea, HI 96796 | |

| | | |
|---|---|---|
| Robert Eppler<br>American Pride<br>Plumbing<br>PO Box 1568<br>Hayward, CA 94541 | Andy A Huynh<br>Binh Binh Food<br>Production<br>PO Box 1569<br>Haltom City, TX 76117 | Haily Ng<br>Inch Look Inc<br>PO Box 1570<br>Flushing, NY 11354 |

| | | | | | |
|---|---|---|---|---|---|
| Tamara Ikens<br>Chrystal Water Works<br>PO Box 1571<br>Frankfort, MI 49635 | | Jerry B Keckler<br>Keckler Ranches<br>PO Box 1572<br>Eagle Butte, SD 57625 | | Humphrey Chadbourne<br>Iiii<br>Hill Top Service<br>PO Box 1573<br>Philipston, MA 01331 | |
| Tom Mcgraw<br>Triangle Electrical<br>Contractor Inc<br>PO Box 1574<br>Nicholausville, KY<br>43659 | | George Y Thamashiro<br>Thamashiro Rentals<br>PO Box 1575<br>Kailua-kona, HI 96740 | | Allen Roberts<br>Roberts Grape Vineyard<br>PO Box 1576<br>Blackshear, GA 31516 | |
| William Baral<br>Bills RV Service<br>PO Box 1577<br>Suncook, NH 03275 | | Toru Asai<br>Davar Kingdom of God<br>PO Box 1578<br>Los Angeles, CA 90063 | | Cynthia Stental<br>Diversified Heating & Air<br>PO Box 1579<br>Dallas, TX 75253 | |
| Jeffery D Moad<br>M&W Hauling Inc<br>PO Box 1580<br>Eugene, MO 65032 | | Mitchell Denniston<br>Aloha  Glass Inc<br>PO Box 1581<br>Aloha, OR 97006 | | Alice Jo Siegel<br>Dr Alice Jo Siegel MD<br>PO Box 1582<br>New York City, NY 10028 | |
| Ronald E Bennett<br>RE Bennett Contracting<br>PO Box 1583<br>Berryville, VA 22611 | | Paul S Beers<br>The Beers Organization<br>PO Box 1584<br>Summerville, NJ 08876 | | Mary Knippenberg<br>Bills' Inc<br>PO Box 1585<br>Joliet, IL 60436 | |
| Kevin Roberts<br>Robert`s Landscaping<br>& Irrigation<br>PO Box 1586<br>Gun Barrel, TX 75156 | | David R Green<br>General Welding Supply<br>Inc<br>PO Box 1587<br>Lovington, NM 88260 | | Kellie Cagle<br>Cagle Insurance Agency<br>Inc.<br>PO Box 1588<br>Newnan, GA 30263 | |
| Robert B Pumphrey<br>Rob's Truck Services<br>PO Box 1589<br>Saint Paris, OH 43072 | | Juan G Escamilla<br>Wilson's Tire Soguel<br>Village<br>PO Box 1590<br>Soquel, CA 95073 | | Crington Willeke<br>Willeke Pots<br>PO Box 1591<br>Victoria, TX 77905 | |
| Valery Savchenko<br>Golden Door<br>PO Box 1592<br>Brooklyn, NY 11235 | | Juan Ramirez<br>One Stop Service<br>Precious Memories<br>PO Box 1593<br>Harlingen, TX 78551 | | Manisha Gorkhali<br>Hope Quick Stop<br>PO Box 1594<br>Center, TX 75935 | |
| Francis Duncan<br>Duncans Manor<br>PO Box 1595<br>Memphis, TN 38109 | | Joel s Ferriera<br>Achieve Maintenance<br>PO Box 1596<br>Newark, NJ 07105 | | Robert Lis<br>RJL Construction<br>PO Box 1597<br>Pacific Grove, CA 93950 | |

| | | | | | |
|---|---|---|---|---|---|
| Reginald R. Clark<br>Avenger Engineering<br>PO Box 1598<br>Alpharetta, GA 30022 | | Kenneth W Ferguson<br>First Class Roofing<br>PO Box 1599<br>Spotsylvania, WV 22553 | | Dave Hornikel<br>Imperial Truck<br>Refinishing<br>PO Box 1600<br>Mansfield, OH 44905 | |

| | | |
|---|---|---|
| Bernard Holly<br>Holy Homes Inc<br>PO Box 1601<br>Edgewood, MD 21040 | Craig Christensen<br>Arkansas Travler<br>Hobbies<br>PO Box 1602<br>Bald Knob, AR 72010 | William J Olecki<br>Olecki Enterprises<br>PO Box 1603<br>Latrobe, PA 15650 |
| Eric K Dillon<br>Dillonsrods &<br>Customs<br>PO Box 1604<br>Barnum, IO 50518 | Pamela Coaxum<br>Low Country Sanitation<br>PO Box 1605<br>Saint Helena Island, SC 29920 | Richard Kitchener<br>Imported Automotive Inc<br>PO Box 1606<br>Trumbull, CT 06611 |
| Wilson D Mayers<br>Euro Asian Auto<br>Repairs<br>PO Box 1607<br>Bronx, NY 10466 | Adolph o Rose<br>Full Work Automotive<br>PO Box 1608<br>Hyattsville, MD 20781 | Judy Slappey<br>J & B Bonding<br>PO Box 1609<br>Sylvester, GA 31791 |
| Richard Baumwoll<br>Center For Adult &<br>Child Psychotherapy<br>PO Box 1610<br>Westfield, NJ 07090 | Todd Schweigert<br>Diesel System<br>PO Box 1611<br>Gregory, SD 57533 | Ui Kook<br>Kooks Gardens<br>PO Box 1612<br>Hartwell, GA 30643 |
| Deanna Cooper<br>Bow Listic Archery<br>Shop<br>PO Box 1613<br>Cabin Creek, WV 25035 | Terry S Folmsbee<br>Longlake Marina<br>PO Box 1614<br>Long Lake, NY 12847 | Sushone Calmese<br>Shuz Inc.<br>PO Box 1615<br>Akron, OH 44309 |
| Janusz Rajski<br>Rajski Trucking<br>Enterprises Inc<br>PO Box 1616<br>Palos Hills, IL 60465 | Emily Fisher<br>R&E Brooklyn<br>PO Box 1617<br>Brooklyn, NY 11217 | Millie G Pate<br>Ashley Motor Hotel<br>PO Box 1618<br>Augusta, GA 30909 |
| Don E Anderson<br>AN Acres<br>PO Box 1619<br>Jamestown, NY 14701 | Robert A Chidester<br>Bobs Woodstock Motel<br>PO Box 1620<br>Woodstock, IL 60098 | James R Solomon<br>Bullcrete Concrete<br>PO Box 1621<br>Glenford, OH 43739 |
| Patrick Granat<br>Ace Sprinkler Pump<br>PO Box 1622<br>Miami, FL 33157 | Amie L Wolfinger<br>Ridge Road Stables<br>PO Box 1623<br>Bloomsburg, PA 17815 | Walter T Rogers<br>CT Plumbing and<br>Heating<br>PO Box 1624<br>Long Valley, NJ 07853 |
| Charles Momberg<br>Black Feet<br>Opportunities Inc.<br>PO Box 1625<br>Browning, MT 59417 | Zarina Khan<br>Advance Psychiatric &<br>Counseling<br>PO Box 1626<br>Bloomingdale, IL 60108 | Christopher Potts<br>Amish Touch at Tower<br>Golf<br>PO Box 1627<br>Washington, PA 15301 |

| | | | | | |
|---|---|---|---|---|---|
| Nha Trinh<br>NHA Mero Foreign Car<br>PO Box 1628<br>Syracuse, NY 13210 | | Patricia K Grant<br>Grant Brothers Fuel Oil Inc<br>PO Box 1629<br>Meriden, CT 06450 | | Perry Paul Stanfill<br>Bown's Point Charter LLC<br>PO Box 1630<br>Tacoma, WA 98422 | |

| | | | | | |
|---|---|---|---|---|---|
| Howard Johnson<br>TSCM Security Service<br>PO Box 1631<br>Upper Marlboro, MD 20774 | | Jimmie Woods<br>Woods Farm<br>PO Box 1632<br>Russelview, AR 72802 | | Arthur l Johnson<br>Arcadia Truck Repair<br>PO Box 1633<br>Arcadia, MI 49613 | |
| Leno Nogare<br>Nogare Gymnastics Academy<br>PO Box 1634<br>Pueblo, CO 81005 | | Hakop Gambaryan<br>Colonial Medical Supply Inc<br>PO Box 1635<br>Van Nuys, CA 91405 | | Douglas Shanks<br>Decoline Limited<br>PO Box 1636<br>Toledo, OH 43617 | |
| Alice Johnson<br>Secrets of the South LLC<br>PO Box 1637<br>Gillett, AR 72055 | | Pesfai E Amedai<br>PES Transportation<br>PO Box 1638<br>Phoenix, AZ 85036 | | Karl T Stafford<br>KTS & Company Inc.<br>PO Box 1639<br>Taylor, MI 48180 | |
| Jeff Larkin<br>South Tech Services<br>PO Box 1640<br>Salt Lake City, UT 84118 | | Debbie Perkins<br>Perkins Welding<br>PO Box 1641<br>Lumberton, TX 77657 | | Ronald Thomson<br>Ron Thomson Insurance Agency<br>PO Box 1642<br>La Habra, CA 90631 | |
| Terry White<br>White's  Sandblasting Inc<br>PO Box 1643<br>Bybee, TN 37713 | | Sherry Dow<br>Hometown Insurance & Tax Service<br>PO Box 1644<br>Baxley, GA 31513 | | Brian Fick<br>Exterior Design<br>PO Box 1645<br>Bourbonnias, IL 60914 | |
| Duke Mandell<br>Anchor<br>PO Box 1646<br>Elliot, ME 03903 | | Fred Remmers<br>J Remmers Rug Cleaners<br>PO Box 1647<br>Memphis, TN 38111 | | Abdu Diop<br>Sur-dex Surveying<br>PO Box 1648<br>Houston, TX 77098 | |
| Robert B Cain<br>Cain Contractors<br>PO Box 1649<br>Weston, WV 26452 | | Joseph Smelgus<br>The Red Zone Pit Beef Bbq<br>PO Box 1650<br>Centreville, MD 21617 | | Reginald Morris<br>Little Darlings Daycare Center<br>PO Box 1651<br>Brooklyn, NY 11226 | |
| Curtis Hurst<br>Curt's RV Service & Repairs<br>PO Box 1652<br>Elgin, OR 97827 | | Patrick W Harris<br>Harris Carpentry<br>PO Box 1653<br>E Hartford, CT 06108 | | Pat Tackett<br>VIP Properties<br>PO Box 1654<br>Salem, MO 65560 | |
| Irma Wison<br>Wilson Daycare Inc.<br>PO Box 1655<br>Rochester, NY 14611 | | Maurice L Corrigan<br>Maurice L Corrigan & Son<br>PO Box 1656<br>Southhampton, NY 11968 | | Collins Kelly<br>Kelly Sheet Metal<br>PO Box 1657<br>Brooklyn, NY 11221 | |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Isabella<br>Bulk Recordings<br>PO Box 1658<br>S San Francisco, CA<br>94080 | | Olena Survilo<br>Survilo Fashion Design<br>Studios Inc<br>PO Box 1659<br>Beverly Hills, CA 90210 | | Charles Rua<br>Apex Plumbing LLC<br>PO Box 1660<br>Prospect, CT 06712 | |

| | | | | | |
|---|---|---|---|---|---|
| Henderson Johnson Toyo Automotive Services, Inc. PO Box 1661 Lithonia, GA | | Michael Hessey Todd County Funeral Home PO Box 1662 Elkton, KY 42220 | | Cinda Barber Versa-Tech Industries PO Box 1663 Tucumcarri, NM 88401 | |
| Stephen Lesser Stephen J Lesser Woodworking PO Box 1664 Seattle, WA 98127 | | Ken Milton Wayback Forestry PO Box 1665 Cuthbert, GA 38940 | | George Barks TM Racing USA PO Box 1666 Redondo Beach, CA 90277 | |
| Thomas Endrizzi US Recovery Inc. PO Box 1667 Waldin, NY 12586 | | Susan Kimbaris KGT & R Trading & Campus Sub Shop PO Box 1668 Springfield, NJ 07081 | | Alex Langston Platinum Car Center PO Box 1669 Wakefield, MA 02092 | |
| Judy Cefary Shakti Inc. PO Box 1670 Kingston, PA 18704 | | William Mitchell Mitchell's Auto Repair PO Box 1671 Newburgh, NY 12250 | | David Masterpietro Finger Lakes Transport PO Box 1672 Auburn, NY 13021 | |
| Joseph Holiday Holiday Roofing PO Box 1673 Dayton, OH 45324 | | Melvin Alexanderwicz MD Physician Alexanderwicz MD PO Box 1674 Annapolis, MD 21401 | | Johnny Derreo Dr. Gates & Iron Work PO Box 1675 Yonkers, NY 10705 | |
| James Mitchell L + W Construction & M + W Heating PO Box 1676 Midtown Memphis, TN 38111 | | Shelly Treen Shelly Treen PO Box 1677 Kingsport, TN 37660 | | Cafer Yardim Quinton Diner & Restaurant PO Box 1678 Quinton, NJ 08079 | |
| Dan Darren Roses Dallion + Rules PO Box 1679 Oregon, NE 68862 | | Kyle Sherman Kyle J Sherman Excavating Llc PO Box 1680 Perrysburg, OH 43351 | | Amanda Nichols Strickland Tree Service Inc. PO Box 1681 Madisonville, TN 37354 | |
| Lavon Soll Soll Farms PO Box 1682 Bancroff, NE 68004 | | James Muldrow Jr Mercury Drive Pharmacy PO Box 1683 Houston, TX 77029 | | Ralph Saras Ralph Auto Repair PO Box 1684 Salinas, CA 93901 | |
| Partick Donahue Western Properties Inc. PO Box 1685 Sundance, WY 82729 | | Cheryl Borst Counseling & Therapy PO Box 1686 Barrington, IL 60010 | | Melton Fish Fish Property Rentals PO Box 1687 Smyrna, TN 37167 | |

| | | | | | |
|---|---|---|---|---|---|
| Robert Alpha<br>Alpha Roofing<br>PO Box 1688<br>Allentown, PA<br>18102 | | Angela Salter<br>American Marine<br>Liquidators<br>PO Box 1689<br>Denver, NC 28037 | | Chris Rawson<br>Rawson Insurance<br>Agency Inc.<br>PO Box 1690<br>Ridgeland, MS<br>39157 | |

| | | | | | |
|---|---|---|---|---|---|
| Arun Maneejan<br>Tasty Thai & Sushi<br>LLC<br>PO Box 1691<br>Charleston, SC<br>29401 | | Antonio Kodhilas<br>Granite Emporium LLC<br>PO Box 1692<br>Bridgeview, IL 60455 | | Dawa Chodan<br>Humilayan Eyebrow<br>Threading Salon<br>PO Box 1693<br>New York, NY 10036 | |
| Helen Hayes<br>Asbury Ice Cream<br>PO Box 1694<br>Asbury Park, NJ<br>07712 | | Timothy Montgomery<br>Timothy Montgomery<br>PO Box 1695<br>New Orleans, LA 70117 | | Joyce Baxter<br>Perma-Stone<br>PO Box 1696<br>Fisherville, KT 40023 | |
| David Lindsey<br>DT Pumps<br>PO Box 1697<br>Susanville, CA 96130 | | Matthew Miczanowski<br>Frame Right<br>PO Box 1698<br>Seagoville, TX 75159 | | Nick Zozos<br>Nick Zozos Service<br>PO Box 1699<br>Pittsburg, PA 15223 | |
| David Heering<br>David D Heering DMD<br>PO Box 1700<br>New York, NY 10019 | | Alma Villamerdia<br>Alma Expectro Advance<br>PO Box 1701<br>Corpus Christi, TX<br>78415 | | Serasin Horruzyner<br>Sr Roofing Inc.<br>PO Box 1702<br>Miami, FL 33165 | |
| Edwin Fish<br>Pasion Title Services<br>PO Box 1703<br>San Jose, CA 95118 | | Elias Nicolas Protopapas<br>Silver Moon Diner<br>PO Box 1704<br>Baltimore, MD 21220 | | Domonic Mcduff<br>Potomic Medical Supplies<br>Inc.<br>PO Box 1705<br>Hyattesville, MD 20783 | |
| William Frye<br>Fryes Excavating<br>PO Box 1706<br>Barboursville, VA<br>22923 | | Gevork Bezjian<br>Gevork Bezjian Services<br>PO Box 1707<br>Los Angeles, CA 90029 | | Jerry L Conrad<br>Western States Roofing<br>Consultants<br>PO Box 1708<br>Phoenix, AZ 85086 | |
| William O'rourke<br>Tdm Coding<br>PO Box 1709<br>Barlett, IL 60103 | | Amarjit Dahliawal<br>Subway Store #4957<br>/dahliawal And S<br>PO Box 1710<br>Hemet, CA 92544 | | Ritha Cameron<br>Miss Ritha`s Day Care<br>PO Box 1711<br>Wesbury, NY 11590 | |
| Robert W Sheppard<br>Valley Propane, Inc.<br>PO Box 1712<br>Eatonton, GA 31024 | | Magued A Marzouk<br>My Fashions Inc<br>PO Box 1713<br>Fort Lee, NJ 07024 | | Richard J Heller<br>Richard Heller MD<br>PO Box 1714<br>North Andover, MA 01845 | |
| Gary Lamson<br>Lamson Trucking<br>PO Box 1715<br>Somers, CT 06071 | | Mary Ely<br>Williamston Glass<br>Service<br>PO Box 1716<br>Williamston, MI 48895 | | Mark Kravitz<br>Valley Custom Autobody &<br>Repair<br>PO Box 1717<br>Port Chester, NY 10573 | |

| | | | | | |
|---|---|---|---|---|---|
| Eugene G Fontana<br>Image Works Inc.<br>PO Box 1718<br>Chatsworth, CA<br>91311 | | Christopher G<br>Mcgillycuddy<br>MCG Construction<br>PO Box 1719<br>Dorchester, MA 02124 | | Lloyd Mitchell<br>Mitch's<br>Tractor/Winterwood<br>PO Box 1720<br>Grassvalley, CA 95945 | |

| | | | | | |
|---|---|---|---|---|---|
| Timothy E Olson<br>Balvalhalla Tec<br>PO Box 1721<br>The Lands, FL 32720 | | Bernice Walker<br>Punaohana Flowers<br>PO Box 1722<br>Pahoa, HI 96778 | | Hassen I Abdellah<br>Attorney<br>PO Box 1723<br>Elizabeth, NJ 07208 | |
| Michael C Mills<br>Maryland Family<br>Resource Inc.<br>PO Box 1724<br>Landover, MD 20785 | | Francisco Cunnigham<br>Cisco Trucking Inc.<br>PO Box 1725<br>Mountainside, NJ 07092 | | Genovevah Cadiz<br>Golden Cut<br>PO Box 1726<br>Waipahu, HI 96797 | |
| Nicholette Spitsbergen<br>High Rock Inc dba<br>Spitzlift<br>PO Box 1727<br>Escondido, CA 92046 | | OMAR GARCIA<br>OG CONSTRUCTION<br>COMPANY  LLC<br>PO Box 1728<br>EDINBURG, TX 78539 | | DORIAN CUCEREANU<br>DENQUEST SERVICE<br>CORPORATION<br>PO Box 1729<br>BROOKLYN, NY 11204 | |
| MEL MCDUFFY<br>MR K NINE DOG<br>TRAINING<br>PO Box 1730<br>ALSIP, IL 60803 | | JEFF REDNER<br>NEW BRITAIN<br>ROOFING COMPANY<br>INC<br>PO Box 1731<br>ELMIRA, NY 14901 | | TOBY BUCKLER<br>BUCKLER  ELECTRIC<br>COMPANY<br>PO Box 1732<br>BLACKLICK, OH 43004 | |
| FETA AJDARI<br>MIDDLEBURY PIZZA<br>PO Box 1733<br>MIDDLEBURY, CT 06762 | | PHYLLIS MITCHELL<br>ELMCREEK FAMILY &<br>URGENT CARE<br>PO Box 1734<br>KILLEEN, TX 76549 | | ROXANA GIRAND<br>SEBASTIAN CAPITAL INC<br>PO Box 1735<br>NEW YORK, NY 10021 | |
| JERIMEY CLARK<br>CLARK SERVICES INC<br>PO Box 1736<br>RICHMOND HILL, GA 31324 | | JEFF HERMANSON<br>UPPER CUT TURF<br>MANAGEMENT<br>PO Box 1737<br>ROYALPALM BEACH,<br>FL 33411 | | RON SNIFF<br>RAS CONSTRUCTION<br>PO Box 1738<br>PUEBLO, CO 81006 | |
| KAREN BOZEMAN<br>KP REALTY SERVICES<br>INC<br>PO Box 1739<br>PLANT CITY, FL 33567 | | BUDDY DANIEL<br>DANIEL<br>CONSTRUCTION<br>PO Box 1740<br>HENNESSEY, OK 73742 | | BUFFIE SINGLETARY<br>C & J SEWER<br>PO Box 1741<br>PEARL RIVER, LA 70452 | |
| ROBERT STARK<br>ROBERT STARK<br>LIGHTING<br>PO Box 1742<br>NEW YORK, NY 10036 | | BRUCE KNEESE<br>KNEESE PLUMBING<br>PO Box 1743<br>FREDERICKSBURG, TX 78624 | | EDWARD MOURADIAN JR<br>SUMMER HOPE<br>FOUNDATION<br>PO Box 1744<br>HICKSVILLE, NY 11801 | |
| ROBERT AYALA<br>EAST COAST MEDICAL<br>BILLING CONSULTANTS<br>PO Box 1745<br>WEST WARWICK, RI 02893 | | DEBBIE PAGE<br>SOUTHERN<br>OUTFITTERS<br>PO Box 1746<br>MARION, SC 29571 | | GARY FOUNTAIN<br>GARAGE DOOR GARY<br>PO Box 1747<br>SCOTIA, NY 12302 | |

| | | | | | |
|---|---|---|---|---|---|
| Beatrice Nelson<br>Beatrice Nelson<br>PO Box 1748<br>Wilmington, CA 90744 | | Derek R Hunt<br>National Media Corp<br>PO Box 1749<br>Studio City, CA 91604 | | Camille M Gray<br>Personnel Carrier Services<br>PO Box 1750<br>Poughkeepsie, NY 12603 | |

| | | | | | |
|---|---|---|---|---|---|
| Herbert D Scott<br>Cline Transfer Inc<br>PO Box 1751<br>Huntington, IN 46750 | | Jose G Serafin<br>Serafin D<br>PO Box 1752<br>San Jose, CA 95112 | | Rich Price<br>The Metal Shop<br>PO Box 1753<br>Morton, PA 19070 | |
| Steve P Polen<br>Bright Side Detail<br>PO Box 1754<br>San Diego, CA 92126 | | Alexandria<br>Koutsogeorgas<br>LK Trucking<br>PO Box 1755<br>San Mateo, CA<br>94402 | | Barbara Smith<br>Atlantic Cape Well Drilling<br>PO Box 1756<br>Cape May, NJ 08204 | |
| Barbara J Taxara<br>BJ Taxara Construction<br>PO Box 1757<br>Rio Linda, CA 95673 | | Nevin A Diamond<br>Metrotel<br>PO Box 1758<br>Long Beach, NY<br>11561 | | Kedner Maxime<br>Advantage First Consulting<br>Services Inc<br>PO Box 1759<br>Fort Lauderdale, FL 33309 | |
| Robert J Campbell<br>Campbells Uhaul<br>PO Box 1760<br>Muskegon, MI 49442 | | Rafik Youssef<br>Rafik's 76<br>PO Box 1761<br>Los Angeles, CA<br>90027 | | Isabel Currie<br>La Marina Preschool<br>PO Box 1762<br>Manhattan Beach, CA<br>90266 | |
| Rev.marcus A<br>Johnson, Sr.<br>New Harvest<br>Ministries Inc<br>PO Box 1763<br>Ellicott City, MD | | Michele Pugliese<br>Il Forno Italian<br>Restaurant<br>PO Box 1764<br>Lakeland, FL 33803 | | Terry L Upchurch<br>Ames Motor Lodge<br>PO Box 1765<br>Ames, IA 50010 | |
| Sandeet Fingh<br>New Century Trans Inc<br>PO Box 1766<br>Stockton, CA 95201 | | Rose Saitta<br>Rose Saitta<br>PO Box 1767<br>Egg Harbor<br>Township, NJ 08234 | | Don Wisdom<br>Don's Heating & Air<br>Conditioning<br>PO Box 1768<br>Jonesboro, AR 72401 | |
| Erin L Whitdel<br>Law Office Of Gregg<br>Clenents<br>PO Box 1769<br>Sealy, TX 77474 | | MICHEAL BURGE<br>BURGE HOUSE<br>PO Box 1770<br>LOUISVILLE, IL<br>62858 | | Philip Cheshier<br>Philip Cheshier<br>PO Box 1771<br>Prtsmith, AR 32513 | |
| LON WHITE<br>WHITE PICKET<br>FENCES<br>PO Box 1772<br>GERMANTOWN, WI<br>53022 | | Jan Burns<br>Saddle Shack<br>PO Box 1773<br>Anson, TX 79501 | | Luis Bekarano<br>Luis Tailoring<br>PO Box 1774<br>Alexandria, VA 22314 | |
| Ronald Roy<br>Sr General<br>Contractors, Llc<br>PO Box 1775<br>Auburn, ME 04210 | | Brendex Meeks<br>Meeks Group Home<br>PO Box 1776<br>Wake Forest, NC<br>27587 | | Benito Ochoa Iii<br>Bennie Lii Justice of the<br>Peace Och<br>PO Box 1777<br>Port Isabel, TX 78578 | |

| | | | | | |
|---|---|---|---|---|---|
| John Dodson<br>Thayergate<br>Development Llc<br>PO Box 1778<br>Highland Falls, NY<br>10928 | | Harold Brickman<br>A Alpha Calm<br>Therapy<br>PO Box 1779<br>Forest Hill, NY<br>11375 | | Mike Mattary<br>Mike Mattary<br>PO Box 1780<br>Springdale, AR 72764 | |

| | | | | | |
|---|---|---|---|---|---|
| Benjamin Kelsen<br>Law Offices of Benjamin Kelsen<br>PO Box 1781<br>Bergenfield, NJ 07621 | | Frank Seidule<br>Frank E Seidule A1 Lawn&landscape<br>PO Box 1782<br>Angleton, TX 77515 | | Tony Horne<br>Deep Creek Trucking<br>PO Box 1783<br>Wadesboro, NC 28170 | |
| Edward Rosendes<br>Realstate<br>PO Box 1784<br>Glendale, CA 91202 | | Noel Esho<br>Mercyland Home<br>PO Box 1785<br>Highland, CA 92346 | | Virginia Strickly<br>Strickly Clean<br>PO Box 1786<br>Hashville, MS 39082 | |
| Gaye Fisher<br>Gaye Sanders Fisher Gallery<br>PO Box 1787<br>Charleston, SC 29401 | | Patricia Blackmon<br>Patricia Blackmon<br>PO Box 1788<br>Cleveland, NC 27013 | | Ashley Humphrey<br>United Welding Institute<br>PO Box 1789<br>Hector, AR 72843 | |
| Jose R Aguirre<br>Jose Performance Outboard<br>PO Box 1790<br>Eutawville, SC 29048 | | Charles e Ragsdale<br>Georgia Granite Sale & Florist<br>PO Box 1791<br>Afton, TN 37616 | | Mark Brittain<br>Mark Brittain TC<br>PO Box 1792<br>Stockbridge, GA 30281 | |
| Lorri Wright<br>Macon Pets Resort and Spa<br>PO Box 1793<br>Macon, GA 31210 | | David C Wisenbaker<br>Herrings Septic Services Inc<br>PO Box 1794<br>Valdosta, GA 31606 | | Mike B Casto<br>MBC Contracting LLC.<br>PO Box 1795<br>Anmoore, WV 26323 | |
| Douglas Odell<br>Metro North Landscapes<br>PO Box 1796<br>Marietta, GA 30066 | | Gorge E Allen<br>Edgar Allen Plumbing & Pump<br>PO Box 1797<br>Hampstead, NC 28443 | | Jimmy G Ygay<br>Umac Express Cargo LLC.<br>PO Box 1798<br>Arlington, TX 76002 | |
| Winston Evans<br>Khon'd Asian Viistro LLC<br>PO Box 1799<br>Pensacola, FL 32507 | | Brett s Nelson<br>B&J Hauling<br>PO Box 1800<br>Ocean Site, CA 92054 | | Elvira Monsalve<br>Beginning Daycare and Playgroup<br>PO Box 1801<br>West Roxbury, MA 02132 | |
| Saruk Cecunjanin<br>Zias Family Pizza Restaurant LLC<br>PO Box 1802<br>Nassau, NY 12123 | | Donald Greene<br>Murray Green & Son<br>PO Box 1803<br>Philadelphia, PA 19106 | | Evadney Sterling<br>Joy Beauty Salon Inc.<br>PO Box 1804<br>Providence, RI 02907 | |
| Hansel B Little<br>H Fitness Llc<br>PO Box 1805<br>Atlanta, GA 30342 | | Robert Heller<br>Artisan Pools LLC<br>PO Box 1806<br>Atlanta, GA 30319 | | Poulin Polvert<br>The Passport and Visa Company<br>PO Box 1807<br>Austin, TX 78704 | |

| | | | | | |
|---|---|---|---|---|---|
| John Jolley<br>John Jolley<br>Transportation<br>PO Box 1808<br>Rogue River, OR 97537 | | Sarah S Overstreet<br>Lakeside Rest Home<br>PO Box 1809<br>Swainsboro, GA 30401 | | Gordon L Diven Jr<br>Nevid S Lawn Services<br>PO Box 1810<br>Baltimore, MD 21219 | |

| | | | | | |
|---|---|---|---|---|---|
| Kimball P Moore<br>Kimball Moore<br>PO Box 1811<br>Brookfield, MA 01506 | | Shain Sproul<br>SS E Client<br>PO Box 1812<br>Las Cruces, NM 88007 | | Kenneth Hayes<br>Kenneth Hayes<br>PO Box 1813<br>South Weymouth, MA 02190 | |
| William V Jewell<br>Jewell Electric Inc.<br>PO Box 1814<br>Waukegan, IL 60079 | | Rogelio Saavedra<br>Colima Tranmission<br>PO Box 1815<br>Rialto, CA 92379 | | Sheila Martin<br>Kare Med Assisted Living LLC<br>PO Box 1816<br>Ocean Spring, MS 39564 | |
| Robert Miller<br>H & M Cleaning Service<br>PO Box 1817<br>Raeford, NC 28376 | | Tommy L Davis<br>Steam Master Hood Cleaning Service<br>PO Box 1818<br>Powhatan, LA 71066 | | Steve R Andrus<br>A & E Pest Control<br>PO Box 1819<br>Peoria, AZ 85383 | |
| Bharat V Patel<br>Computers 'n More<br>PO Box 1820<br>Liberty Township, OH 45011 | | Marcus H Johnson<br>Marcus H Johnson<br>PO Box 1821<br>Conway, SC 29526 | | Greg R Oehlke<br>Oehlke Electric Inc.<br>PO Box 1822<br>Freemont, WI 54940 | |
| Fam Hui Cho<br>Samis Salon LLC<br>PO Box 1823<br>Colorado Springs, CO 80905 | | Thomas A Laws<br>Myers & Laws Tree Service Inc<br>PO Box 1824<br>Gaithersburg, MD 20877 | | Wiiliam P Ornellas<br>Kekoa Papa Investment LLC<br>PO Box 1825<br>Honolulu, HI 96817 | |
| Mark M Nugent<br>Eurotech Painting<br>PO Box 1826<br>Dedham, MA 02026 | | James W Hill<br>H&M Marketing Co.<br>PO Box 1827<br>Durham, NC 27707 | | Steve Vandlen<br>Caring Hands Inc.<br>PO Box 1828<br>Brodhead, WI 53520 | |
| Gaetano Zammito<br>Gaetano's Pizza<br>PO Box 1829<br>Jim Thorpe, PA 18229 | | Jerry Navarro<br>A1 Parking Lot Service<br>PO Box 1830<br>Laredo, TX 78045 | | Mary A Martinez<br>Servicios, LTD<br>PO Box 1831<br>Espanola, NM 87532 | |
| Marieta Narciso<br>Mijn Corporation<br>PO Box 1832<br>Las Vegas, NV 89104 | | Ramadan Bahic<br>Vermont Bosna Cutting Inc<br>PO Box 1833<br>Winooski, VT 05404 | | Raymond Lawdell<br>Lawdell Constructions<br>PO Box 1834<br>Los Angeles, CA 90048 | |
| Timothy Mcintyre<br>N/A<br>PO Box 1835<br>Sylacauga, AL 35151 | | Brenda M Howard<br>Wearable Praises<br>PO Box 1836<br>Detroit, MI 48215 | | Brian R Williams<br>Williams Fence Construction<br>PO Box 1837<br>Lecanto, FL 34461 | |

| Klatte Pierre<br>N/A<br>PO Box 1838<br>Hyde Park, MA 02136 | | Robert P Kaufman<br>Creative Counseling<br>PO Box 1839<br>Santa Fe, NM 87508 | | H D Gerdez<br>Gerdez Painting &<br>Decorating Inc.<br>PO Box 1840<br>Mokena, IL 60448 | |

| | | | | | |
|---|---|---|---|---|---|
| Shan P Maier<br>Hanley's Blacksmith<br>Spring Shop<br>PO Box 1841<br>Sacramento, CA 95826 | | Frankie Baxley<br>Five Lakes Glass<br>Company<br>PO Box 1842<br>Elizabethtown, NC<br>28337 | | Alison West<br>Agile Property<br>Management LLC.<br>PO Box 1843<br>Redmond, WA 98052 | |
| Tomas R Martinez<br>Mr. Mtz Plumbing<br>PO Box 1844<br>Taos, NM 87571 | | Danion Nevares Iii<br>Bud's Appliance &<br>Refrigeration Ser<br>PO Box 1845<br>San Marcos, TX<br>78666 | | Guanghuo Chen<br>Tomii International Inc<br>PO Box 1846<br>Anaheim, CA 92807 | |
| Sang Tieu<br>Moon Nails<br>PO Box 1847<br>Saint Paul, MN 55124 | | Michael Walker<br>Michael's Irrigation &<br>Landscaping<br>PO Box 1848<br>Crosby, TX 77532 | | Bruce A Daniel<br>Bruce's Lawn Care<br>PO Box 1849<br>Chico, CA 95926 | |
| Charlton Morgan<br>Morgan's International<br>Shipping<br>PO Box 1850<br>East Hartford, CT<br>06108 | | Charengit S Dal<br>D.D. Cab Co.<br>PO Box 1851<br>Berkeley, CA 94704 | | Cheryl L Gonzalez<br>Gonzalez Lawn Service<br>Inc<br>PO Box 1852<br>Mazon, IL 60444 | |
| Alexander Velasquez<br>Velasquez Contractor<br>LLC<br>PO Box 1853<br>Mount Rainier, MD<br>20712 | | Louis Gonzales<br>Anuenue Building<br>Contractors<br>PO Box 1854<br>Kapaa, HI 96746 | | Alan L Johnson<br>Johnson's Heating &<br>Cooling<br>PO Box 1855<br>Hamilton, AL 35570 | |
| John W Jessiman<br>Cub Creek Foundation<br>PO Box 1856<br>Appomattox, VA 24522 | | Neil H Edwards<br>Shaka Plumbing<br>PO Box 1857<br>Ewa Beach, HI 96706 | | Malinda Clanton<br>Circle C Liquors<br>PO Box 1858<br>Rankin, TX 79778 | |
| Jefferson J Drew<br>Alexander Insurance<br>Agency<br>PO Box 1859<br>Birmingham, AL 35203 | | Hilario Torres<br>T N T Torres Tires<br>PO Box 1860<br>Austin, TX 78719 | | Awo Mohamed<br>PO Box 1861<br>Minneapolis, MN 55405 | |
| Herman Pike<br>PO Box 1862<br>Chula Vista, CA 91910 | | Paciano Dominguez<br>Pauls Upholsterg<br>PO Box 1863<br>Santa Ana, CA 92704 | | Marvin E Acevedo<br>Marvins Express LLC<br>PO Box 1864<br>Concord, CA 94520 | |
| Denise Matthews<br>Life Matter<br>PO Box 1865<br>Memphis, TN 38103 | | Onkarjit Arshi<br>Trivoshop Inc<br>PO Box 1866<br>Cheyenne, WY 82001 | | Geraldine Donnelly<br>Barnell Inc<br>PO Box 1867<br>Bensalem, PA 19020 | |

| | | | | | |
|---|---|---|---|---|---|
| Jack R Saffiotti<br>Giacomos Memorials<br>PO Box 1868<br>New Windsor, NY<br>12553 | | Lin L Boyd<br>Kelli's Pal's Preschool<br>and Day Care<br>PO Box 1869<br>Sacramento, CA<br>95833 | | Thomas A Schopp<br>Schopp Realty<br>PO Box 1870<br>Chenoa, IL 61726 | |

| | | | | | |
|---|---|---|---|---|---|
| Carlos Huerta<br>Huerta Floor Carving<br>PO Box 1871<br>Laredo, TX 78041 | | Jesus E Palacios<br>On Time List Services<br>PO Box 1872<br>Laredo, TX 78043 | | Max F Roper<br>Ropers Vault Service<br>PO Box 1873<br>Georgiana, AL 36033 | |
| Debbie Totin<br>Totin Contracting Inc<br>PO Box 1874<br>Mercer, PA 16137 | | Maurice Brown<br>Brown Enterprises<br>PO Box 1875<br>Chesapeake Beach,<br>MD 20732 | | Will Bynun<br>Will Bynum MD PA<br>PO Box 1876<br>Wilson, NC 27893 | |
| Chadwin F Cox<br>Western Engineering<br>Cosultants<br>PO Box 1877<br>Brighton, CO 80601 | | William L Petties<br>John And William<br>Automotive<br>PO Box 1878<br>Bremerton, WA 98312 | | Robin Sanchez<br>Kauai Landscape<br>Services Inc<br>PO Box 1879<br>Lihue Kauai, HI 96766 | |
| Linda M Myers<br>Myers Round Up<br>PO Box 1880<br>Sheridan, WY 82801 | | Andrew Patterson<br>Mirror Clean Sweep<br>Janitorial<br>PO Box 1881<br>Fieldale, VA 24089 | | Ersin Caglayan<br>Procare Sign Electric<br>Co<br>PO Box 1882<br>Chicago, IL 60657 | |
| Frederick A Leafgren<br>Personality Resources<br>International<br>PO Box 1883<br>Stevens Point, WI<br>54481 | | Sheryl Rellinger<br>Cavills Lounge<br>PO Box 1884<br>Taylor, MI 48180 | | Brad E Ewart<br>The Louisa County<br>Millwright LLC<br>PO Box 1885<br>Wapello, IA 52653 | |
| Ida Vazquez<br>Casa Fiesta & Events Inc<br>Party Supplies<br>PO Box 1886<br>Miami, FL 33144 | | Daniel M Hess<br>Hess Construction<br>Enterprises Inc<br>PO Box 1887<br>Lebanon, PA 17046 | | David Louis<br>David Louis Design<br>PO Box 1888<br>Seaside, OR 97138 | |
| Bruce L Beck<br>Bl Beck Contruction<br>PO Box 1889<br>Moab, UT 84532 | | Larry Metcalf<br>Bears Auto Recycling<br>PO Box 1890<br>Harrison Valley, PA<br>16927 | | Daryl Staples<br>A Few Good Men<br>PO Box 1891<br>Atlanta, GA 30349 | |
| Daryl Colton<br>Daryl Colton Masonry<br>PO Box 1892<br>Vernal, UT 84078 | | Micheal J Pfister<br>Golden Cross Inc<br>PO Box 1893<br>Alma, CO 80420 | | Michael Lebrecht<br>Mickey Lebrecht<br>Studio of Dance<br>PO Box 1894<br>Levittown, NY 11756 | |
| Jesse Gomez<br>J-mon Corp.<br>PO Box 1895<br>Los Angeles, CA 90039 | | Roger L Clark<br>Clark & Sons<br>PO Box 1896<br>Jerusalem, OH 43747 | | Leo Poisson  Jr<br>Sunday's  By The River<br>PO Box 1897<br>Derby, CT 06418 | |

| Oscar Peltier<br>Collectable Treasures<br>PO Box 1898<br>Aiea, HI 96701 | | Silvana Z Brzac<br>Nicole's Home Care<br>PO Box 1899<br>Everett, WA 98208 | | Misty Kuntschik<br>Shutter Bug Snap Shop<br>PO Box 1900<br>Gonzales, TX 78629 | |

| | | | | | |
|---|---|---|---|---|---|
| Mari Ellen Martino<br>Angels Breeze 55<br>PO Box 1901<br>Breezy Point, NY 11697 | | Debbie Oliver<br>Classic Cuts<br>PO Box 1902<br>Camden, AR 71701 | | Hrilobo Pefirkls<br>Bob's Restaurant<br>PO Box 1903<br>Hudson, NY 12534 | |
| James Enwright<br>Enwright Construction<br>PO Box 1904<br>DRACUT, MA 01826 | | Gregory Weiss<br>Core<br>PO Box 1905<br>West Mount, NJ 08108 | | Jerome Bracely<br>Stepping Into The Light<br>PO Box 1906<br>St Louis, MO 63134 | |
| Wayne L Webb<br>Queen of Clubs<br>PO Box 1907<br>West Helena, AR 72390 | | Lyly Ho<br>Ten Ten 2<br>PO Box 1908<br>Portland, ME 04013 | | Charlie P Little<br>Pittman Memorial Church of God In Christ<br>PO Box 1909<br>Detroit, MI 48207 | |
| Jerry Gregory<br>Ag Services<br>PO Box 1910<br>Lake Village, AR 71653 | | Bonita Martinez<br>Law Offices of Bonita Martinez<br>PO Box 1911<br>San Diego, CA 92129 | | Diane Dalin<br>2 Beer Tavern<br>PO Box 1912<br>Formberg, MT 59029 | |
| Jimmy R Enochs<br>3 Sons Construction<br>PO Box 1913<br>Albord, TX 76225 | | Martha A Phillips<br>Jailhouse Grill<br>PO Box 1914<br>Donalds, SC 29638 | | Kim Pascarella<br>Affordable Quality Garage Doors<br>PO Box 1915<br>Yorba Linda, CA 92885 | |
| Mary J Dickerson<br>None<br>PO Box 1916<br>East Hampton, NJ 08060 | | Juana A Bautista<br>Hope and Family Social Sevices<br>PO Box 1917<br>Kenilworth, WA 99338 | | May Vang<br>New Bangkok<br>PO Box 1918<br>Northville, MI 48167 | |
| John Varughese<br>American Builders<br>PO Box 1919<br>Richardson, TX 75081 | | Rahul Diesh<br>Bow Wow Power Steam Cleaning Co<br>PO Box 1920<br>El Granada, CA 94018 | | Warren R Bedford<br>Bedford Enterprises<br>PO Box 1921<br>Marietta, GA 30067 | |
| Robert M York<br>York Solar<br>PO Box 1922<br>Palm Springs, CA 92262 | | Edsel G Steele<br>Steele & Sons<br>PO Box 1923<br>Inkster, MI 48141 | | Mario Rosemond<br>Mr Insurance Brokerage<br>PO Box 1924<br>Kew Gardens, NY 11418 | |
| ROBIN ESBEK<br>ROBIN ESBEK<br>PO Box 1925<br>Gallatin, MO 64640 | | STEVE GRINDSTAFF<br>PHAC<br>PO Box 1926<br>Charlotte, NC 28299 | | Nancy Carretero<br>Trans Continental Forwarding<br>PO Box 1927<br>Brownsville, TX 78521 | |

| | | | | | |
|---|---|---|---|---|---|
| Eric M roberts<br>Eric's Painting<br>PO Box 1928<br>Wheaton, IL 60187 | | Nicholas M Golden<br>Stars -N- Stripes<br>Promotion<br>and Rentals<br>PO Box 1929<br>Stockton, CA 95204 | | Sonja M Armenta<br>Armenta Carpert<br>Installation<br>PO Box 1930<br>Millersburg, IA 52308 | |

| | | | | | |
|---|---|---|---|---|---|
| MARTHA R PETTAWAY<br>PETTAWAY<br>AIRCONDITION &<br>HEATING<br>PO Box 1931<br>Missouri City, TX 77459 | | Karan A Smith<br>Karan's Upholstery<br>PO Box 1932<br>Hanceville, AL 35077 | | Frank R Yanulavich<br>Frank's Auto Service<br>PO Box 1933<br>Merril, NY 12955 | |
| Dennis P Shurtleff<br>D. S. Roofing<br>PO Box 1934<br>West Ford, MA 01886 | | William J Waggoner<br>Waggoner Law Firm<br>PO Box 1935<br>Santa Fe, NM 87501 | | Leroy Fuqua<br>Fukes Telephone and<br>Interconnect Service<br>PO Box 1936<br>Huntsville, AL 35810 | |
| Marianne Archer<br>The Right Fit<br>PO Box 1937<br>Chico, CA 95928 | | James M Wendel<br>Superior Pool & Spa<br>Services<br>PO Box 1938<br>Highland Park, IL 60035 | | Wayne D Rabang<br>WD Welding<br>PO Box 1939<br>Hilo, HI 96720 | |
| Nancy C Lepley<br>Lepleys Dance & Tanning<br>PO Box 1940<br>Cumberland, MD 21502 | | Wayne Streets<br>A-1 Designs Llc<br>PO Box 1941<br>Deridder, LA 70634 | | Franklin R Barclay 2<br>Barclay Contracting and<br>Custom Sheds<br>PO Box 1942<br>Auburn, ME 04210 | |
| Cathrine T Tremblay<br>Acupressure European<br>Massage<br>PO Box 1943<br>Rohnert Park, CA 94928 | | Pasquale Forgione<br>Forgione Construction<br>and Paving LLC<br>PO Box 1944<br>East Hanover, NJ 07936 | | James J Peyton<br>Peyton Place Resturant<br>PO Box 1945<br>Orford, NH 03777 | |
| Sahrettin Cangoz<br>Qualithy Halil Meat<br>Market<br>PO Box 1946<br>Patterson, NJ 07543 | | Tommy Voisine<br>Tommy's Service<br>PO Box 1947<br>Fort Kent, ME 04743 | | Dale Fullhart<br>Fullhart Trucking LLC<br>PO Box 1948<br>Muncie, IN 47303 | |
| Michael H Medley<br>Medley & Sons Design<br>Builders<br>PO Box 1949<br>Florence, AL 35634 | | David R Pruett<br>Dave's Spackle Service<br>PO Box 1950<br>Ridgecrest, CA 93556 | | Byung C Park<br>Egg Roll House<br>PO Box 1951<br>Cedar Rapids, IA 52404 | |
| Winston H Gray<br>A to Z Maintenance<br>PO Box 1952<br>Brooklyn, NY 11238 | | Mary L Warren<br>Warren Animal Hospital<br>PO Box 1953<br>Hazlehurst, MS 39083 | | Trent Perry<br>Trent Perry Construction<br>PO Box 1954<br>Bokchito, OK 74726 | |
| Vantha Chey<br>Tan's Donuts<br>PO Box 1955<br>Santa Rosa, CA 95407 | | Frank Kalata<br>East Coast Corridor Inc<br>PO Box 1956<br>Baltimore, MD 21227 | | Ron Martin<br>HB Body of Iowa<br>PO Box 1957<br>Rex, GA 30273 | |

| Donald R Brine | | Nghia Hong | | Tony Stovall | |
|---|---|---|---|---|---|
| Sequoia Landscaping | | Bill Floor | | Hot Sam's Quality Clothes | |
| PO Box 1958 | | PO Box 1959 | | PO Box 1960 | |
| Ben Salem, PA 19020 | | Pennsucken, NJ 08110 | | Detroit, MI 48226 | |

| | | | | | |
|---|---|---|---|---|---|
| Roman Little Jr<br>Little Janitorial Service<br>PO Box 1961<br>Jacksonville, AR 72076 | | Pete Giordano<br>Giordano's Pizza House<br>PO Box 1962<br>Penarcyl, PA 18072 | | Albert Jimenez<br>Al's Recycling<br>PO Box 1963<br>Ogallala, NE 69153 | |
| James S Lynn<br>James S Lynn<br>Plmbng&gas Fitting<br>Contrcts<br>PO Box 1964<br>Landover, MD 20785 | | LarryJoe Vann<br>Dickinson-Wates<br>Timeless Treasures<br>PO Box 1965<br>Winfield, AL 35594 | | Steven Scheck<br>Steven Scheck<br>PO Box 1966<br>Jacksonville, FL 32257 | |
| Eugene Rosser<br>Eugene G. Rosser<br>PO Box 1967<br>Memphis, TN 38116 | | Quentin A Cooper<br>Cooper Trucking<br>PO Box 1968<br>Lincoln, MO 65338 | | Christopher Wolf<br>C.wolf Home<br>Inspections Inc.<br>PO Box 1969<br>Spring Grove, IL 60081 | |
| Noreen DeJesus<br>Noreen E. DeJesus<br>PO Box 1970<br>Colorado Springs, CO<br>80916 | | Clarissa Mendoza<br>Access Real Estate<br>Investment Inc<br>PO Box 1971<br>Rolling Meadows, IL<br>60008 | | DAVID MCKEEN<br>DAVID L. MCKEEN<br>PO Box 1972<br>Battle Creek, MI 49015 | |
| Kelly Gilchrist<br>Kelly E. Gilchrist<br>PO Box 1973<br>Watervliet, NY 12189 | | Bennie Johnson<br>River City Radiator<br>PO Box 1974<br>Little Rock, AR 72206 | | JoAnn Kaningok<br>Seans General<br>Merchandise<br>PO Box 1975<br>Gambell, AK 99742 | |
| Charles M Lobban Jr.<br>Willow Spring Farm<br>PO Box 1976<br>Alderson, WV 24910 | | Rahul Diesh<br>Bow Wow Power Steam<br>Cleaning<br>PO Box 1977<br>El Granda, CA 94018 | | Billy H Earle<br>Accent Hardware<br>Floors<br>PO Box 1978<br>Krum, TX 76249 | |
| Toby J Kimm<br>Ragged Mountain Animal<br>Hospital<br>PO Box 1979<br>Plainville, CT 06062 | | Keith Renken<br>Renken Pit Pumpin<br>PO Box 1980<br>Lemars, IA 51031 | | Charles Plum<br>Chucks Store<br>PO Box 1981<br>Newburg, WV 26410 | |
| Jason Cook<br>A Bee Tent Rental<br>PO Box 1982<br>Hanson, MA 02341 | | Sherri Johnson<br>Johnsons Paving<br>PO Box 1983<br>Newbury, MA 01951 | | James E Morgan<br>Galvin & Morgan<br>PO Box 1984<br>Delmar, NY 12054 | |
| Joseph E Blankenship<br>American Auto Brokers<br>Inc<br>PO Box 1985<br>Columbus, OH 43223 | | Mark P Musters<br>Studio Mamu<br>PO Box 1986<br>New York, NY 10019 | | Gary R Eggler<br>Gary R Eggler DMD PC<br>PO Box 1987<br>Indiana, PA 15701 | |

| | | | | | |
|---|---|---|---|---|---|
| Rhonda Hotchkiss<br>Hotchkiss Disposal Inc<br>PO Box 1988<br>Perry, AR 72125 | | Don Fyler<br>Puting on the Ribs<br>PO Box 1989<br>Auburn, WA 98002 | | William Thornberry<br>Thornberrys Appliance<br>& TV<br>PO Box 1990<br>Redbank, NJ 07701 | |

| | | | | | |
|---|---|---|---|---|---|
| Sadie Harris<br>Harris Inc<br>PO Box 1991<br>Detroit, MI 48221 | | Farley Lavender<br>Lavenders Lawn Service<br>& Maintenance<br>PO Box 1992<br>Trenton, NJ 08618 | | Charles Howard<br>Advanced Taxes<br>PO Box 1993<br>Dearing, GA 30808 | |
| Arthur Miner<br>Aj Garrett & Associates<br>PO Box 1994<br>Waukee, IA 50263 | | Sherri Johnson<br>Johnson Paving Inc<br>PO Box 1995<br>Newbury, MA 01951 | | Barbara Blezies<br>Barbara A & Michael L.<br>Blezies<br>PO Box 1996<br>Aurora, IL 60504 | |
| Katleen Dormeus<br>Katleen Health Studio<br>PO Box 1997<br>Philadelphia, PA 19151 | | Brad Freer<br>Cardinal Landscape &<br>Designs<br>PO Box 1998<br>Lynwood, WA 98036 | | Joette Breedn<br>The Coffemill<br>PO Box 1999<br>Linden, VA 22642 | |
| Dave Chadman<br>Body Boat Shop<br>PO Box 2000<br>Hamilton, MI 49419 | | Paul Howard<br>Howard Roofing<br>PO Box 2001<br>Winchester, KY 40391 | | Steve Bubulya<br>Wing Station<br>PO Box 2002<br>Swanton, OH 43558 | |
| Travis Alford<br>Drain 1 Plumbing<br>PO Box 2003<br>Arlington, TX 76015 | | Kim Ramos<br>Pcit Chicks LLC<br>PO Box 2004<br>Milton, FL 32583 | | CIOVANNI ADDARI<br>MOJ AUTO REPAIR<br>PO Box 2005<br>BURLINGTON, NJ 08016 | |
| Melba Garza<br>Garpez Mexican<br>Restaurant<br>PO Box 2006<br>Bryan, TX 77802 | | Darryl Jackson<br>Tx Regional Contracters<br>PO Box 2007<br>Houston, TX 77021 | | Charles Unger<br>C&D Construction and<br>Remodeling<br>PO Box 2008<br>Lacrosse, IN 46348 | |
| TOM SHUBITOWSKI<br>TOM'S TAX SERVICE<br>PO Box 2009<br>CONNEAUT, OH 44030 | | SCOTT GREENE<br>GREENE FINANCIAL<br>GROUP<br>PO Box 2010<br>TAMPA, FL 33606 | | VIDA BOWLING<br>MAKE MERRY<br>MOMENTS<br>PO Box 2011<br>BRENTWOOD, MD<br>20722 | |
| ALEJANDRO<br>FERNANDEZ<br>ORISHA IMPORTS LLC<br>PO Box 2012<br>JACKSON HEIGHTS, NY<br>11372 | | Emaniese Coles<br>Denise Designs<br>PO Box 2013<br>Port Saint Lucie, FL<br>34983 | | Joseph Hale<br>J. Hale Electrical LLC<br>PO Box 2014<br>Detroit, MI 48227 | |
| ALICE CONTRERAS<br>ABA CLEANING<br>COMPANY<br>PO Box 2015<br>Pasadena, CA 91104 | | David M Villalobos<br>DV Printing<br>PO Box 2016<br>Covina, CA 91722 | | Hong T Nguyen<br>LA Nails<br>PO Box 2017<br>Rock Hill, SC 29730 | |

| | | | | | |
|---|---|---|---|---|---|
| Robert A Frates<br>Fresh Link LLC<br>PO Box 2018<br>Sacramento, CA 95821 | | Denise Mulligan<br>Ed's Lawn Care<br>PO Box 2019<br>Melbourne, FL 32934 | | Lisa OKeefe<br>Lisa OKeefe<br>PO Box 2020<br>Township of<br>Washington, NJ 07676 | |

| | | | | | |
|---|---|---|---|---|---|
| Stephen Curry<br>MCC Landscaping<br>PO Box 2021<br>Derwood, MD 20855 | | VELDA M SKELTON<br>PERSONAL ACCOUNT<br>PO Box 2022<br>N West, WA 20001 | | THOMAS GRETZ<br>THOMAS E GRETZ DDS<br>419 N Chestnut St<br>Scottsdale, PA 15683 | |
| G4 & PVC travel<br>Rob Gautereaux<br>619-578-5963<br>501 West Broadway<br>Plaza A-321<br>San Diego, Ca 92101 | | Rapid Finance<br>4500 East West Hwy, 6th Floor<br>Bethesda,MD 20814 | | Paychex<br>207-883-2000<br>707 Sable Oaks Drive<br>Suite 220<br>South Portland, ME 04106 | |
| Napoleon Hill Foundation<br>272-328-6700<br>1 College Avenue<br>Wise, VA 24293 | | United UNA Rx Card<br>United Networks of America<br>800-726-4232 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |