UNITED STATES BANKRUPTCY COURT
DISTRICT OF DISTRICT OF COLUMBIA

IN RE:

NATIONAL SMALL BUSINESS ALLIANCE, INC

CASE NO: 21-00031

**DECLARATION OF MAILING
CERTIFICATE OF SERVICE**

Chapter: 7
ECF Docket Reference No. 434

On 9/19/2023, I did cause a copy of the following documents, described below,

Motion to Sell Substantially Assets Free and Clear of Liens of the Debtor and Assume and Assign Asserted Executory
Contracts, And Request to Extend Time to Assume Executory Contracts  ECF Docket Reference No. 434

Order Granting Motion to Expedite Hearing on and Shorten Time to Object to Motion to Sell Substantially Assets Free
and Clear of Liens of the Debtor and Assume and Assign Asserted Executory Contracts, And Request to Extend Time
to Assume Executory Co 436

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with
sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and
incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice.
com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to
Fed.R.Bankr.P. 9001(9) and 2002(g)(4).  A copy of the declaration of service is attached hereto and incorporated as if
fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been
served electronically with the documents described herein per the ECF/PACER system.

DATED: 9/19/2023

/s/ Justin Fasano
Justin Fasano  MD21201
Attorney at Law
McNamee Hosea, P.A.
6404 Ivy Lane, Suite 820
Greenbelt, MD  20770
157 125 5204
jfasano@mhlawyers.com

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DISTRICT OF COLUMBIA

IN RE:

NATIONAL SMALL BUSINESS ALLIANCE, INC

CASE NO: 21-00031

**CERTIFICATE OF SERVICE**
**DECLARATION OF MAILING**

Chapter: 7
ECF Docket Reference No. 434

On 9/19/2023, a copy of the following documents, described below,

Motion to Sell Substantially Assets Free and Clear of Liens of the Debtor and Assume and Assign Asserted Executory Contracts, And Request to Extend Time to Assume Executory Contracts  ECF Docket Reference No. 434

Order Granting Motion to Expedite Hearing on and Shorten Time to Object to Motion to Sell Substantially Assets Free and Clear of Liens of the Debtor and Assume and Assign Asserted Executory Contracts, And Request to Extend Time to Assume Executory Co 436

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 9/19/2023

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Justin Fasano
McNamee Hosea, P.A.
6404 Ivy Lane, Suite 820
Greenbelt, MD  20770

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as "EXCLUDE" were not served via First Class USPS Mail Service.

CASE INFO
 LABEL MATRIX FOR LOCAL NOTICING
NCRS ADDRESS DOWNLOAD
CASE 21-00031
DISTRICT OF DISTRICT OF COLUMBIA
TUE SEP 19 10-31-27 PST 2023

ARTHUR LANDER CPA PC
300 N WASHINGTON ST
SUITE 104
ALEXANDRIA VA 22314-2530

~~EXCLUDE~~
~~(U) CONNELLY PAVING CO~~

LAW GROUP INTERNATIONAL CHARTERED
1629 K STREET NW  SUITE 300
DC 20006-1631

DEBTOR
NATIONAL SMALL BUSINESS ALLIANCE  INC
601 PENNSYLVANIA AVENUE NW
SOUTH BUILDING  SUITE 900
WASHINGTON  DC 20004-2601

~~EXCLUDE~~
~~(U) RAINALDI FAMILY TRUST~~

~~EXCLUDE~~
~~(U) THE MOTIVA GROUP  INC~~

U S TRUSTEE FOR REGION FOUR
U S TRUSTEES OFFICE
1725 DUKE STREET
SUITE 650
ALEXANDRIA  VA 22314-3489

~~EXCLUDE~~
~~(U) VENTURE RESOURCES CONSULTING  LLC~~

WASHINGTON  DC
E BARRETT PRETTYMAN U S COURTHOUSE
333 CONSTITUTION AVE  NW 1225
WASHINGTON  DC 20001-2802

AJ BANFORD
THE RADFORD COMPANY
PO BOX 1560
CARNELIAN BAY  CA 96140

ALEJANDRO FERNANDEZ
ORISHA IMPORTS LLC
PO BOX 2012
JACKSON HEIGHTS  NY 11372

ALICE CONTRERAS
ABA CLEANING COMPANY
PO BOX 2015
PASADENA  CA 91104

ABDU DIOP
SURDEX SURVEYING
PO BOX 1648
HOUSTON  TX 77251

ADOLPH O ROSE
FULL WORK AUTOMOTIVE
PO BOX 1608
HYATTSVILLE  MD 20781

AELRED LANSIQUOT
LANSIQUOT COPYING SOLUTIONS
PO BOX 1553
BOWIE  MD 20717-1553

ALAN L JOHNSON
JOHNSONS HEATING  COOLING
PO BOX 1855
HAMILTON  AL 35570

ALBERT JIMENEZ
ALS RECYCLING
PO BOX 1963
OGALLALA  NE 69153

ALEX LANGSTON
PLATINUM CAR CENTER
PO BOX 1669
WAKEFIELD  MA 02092

ALEXANDER VELASQUEZ
VELASQUEZ CONTRACTOR LLC
PO BOX 1853
MOUNT RAINIER  MD 20712

ALEXANDRIA KOUTSOGEORGAS
LK TRUCKING
PO BOX 1755
SAN MATEO  CA 94401-0924

ALEZANDER C WYNN III
R J GAINNES FUNERAL HOME INC
PO BOX 1525
DAYTONA  FL 32114

ALFIO FICHERA
FICHERA BUILDERS INC
PO BOX 1515
GALVESTON  TX 77553-1515

ALICE JO SIEGEL
DR ALICE JO SIEGEL MD
PO BOX 1582
NEW YORK CITY  NY 10028-0013

ALICE JOHNSON
SECRETS OF THE SOUTH LLC
PO BOX 1637
GILLETT  AR 72055

ALISA M SPENCE
SPENCE FARMS
PO BOX 1507
WYNNE  AR 72396

ALISON WEST
AGILE PROPERTY MANAGEMENT LLC
PO BOX 1843
REDMOND  WA 98052

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled CM/ECF SERVICE were sent via First Class USPS Mail Service.

ALLEN FLYNN
FLYNN LIVE STOCK
PO BOX 1431
NEW CASTLE  IN 47362-7431

ALLEN ROBERTS
ROBERTS GRAPE VINEYARD
PO BOX 1576
BLACKSHEAR  GA 31516

ALMA VILLAMERDIA
ALMA EXPECTRO ADVANCE
PO BOX 1701
CORPUS CHRISTI  TX 78415

AMANDA NICHOLS
STRICKLAND TREE SERVICE INC
PO BOX 1681
MADISONVILLE  TN 37354

AMARJIT DAHLIAWAL
SUBWAY STORE 4957 DAHLIAWAL AND S
PO BOX 1710
HEMET  CA 92546-1710

AMIE L WOLFINGER
RIDGE ROAD STABLES
PO BOX 1623
BLOOMSBURG  PA 17815

ANDAMO P SANCHEZ
ANDAMO SANCHEZ   EXCAVATING  TRUCKING
PO BOX 1519
QUESTA  NM 87556

ANDREW P MINASIAN
INDIAN LAKE LANDSCAPING
18 OSGOOD AVE
WEST BOYLSTON  MA 01583-2206

ANDREW PATTERSON
MIRROR CLEAN SWEEP JANITORIAL
PO BOX 1881
FIELDALE  VA 24089

ANDREW WALKER
AVTEK
3311 W SHORE DR
BATTLE CREEK  MI 49017-9292

ANDY A HUYNH
BINH BINH FOOD PRODUCTION
PO BOX 1569
HALTON CITY  TX 76117

ANDY H DIEP
ATD AUTO BODY
PO BOX 1421
KANEOHE  HI 96744-1421

ANDY J THESING
JETS MEAT PROCESSING
PO BOX 1527
WAUKON  IA 52172

ANGELA MINNIE
DOUBLE E CAFE
PO BOX 1460
WILLIAMSBURG  OH 45176

ANGELA SALTER
AMERICAN MARINE LIQUIDATORS
PO BOX 1689
DENVER  NC 28037

ANGELO LAURIA
500 LOUNGE DBA ANGELO LAURIA
PO BOX 1436
LAKEWOOD  OH 44107

ANTOINETTE ISABELLA
BULK RECORDINGS
PO BOX 1658
S SAN FRANCISCO  CA 94080

ANTONIO KODHILAS
GRANITE EMPORIUM LLC
PO BOX 1692
BRIDGEVIEW IL 60455-0692

ARTHUR MINER
AJ GARRETT  ASSOCIATES
PO BOX 1994
WAUKEE  IA 50263

ARTHUR L JOHNSON
ARCADIA TRUCK REPAIR
PO BOX 1633
ARCADIA  MI 49613

ARUN MANEEJAN
TASTY THAI  SUSHI LLC
PO BOX 1691
CHARLESTON  SC 29401

ASHLEY HUMPHREY
UNITED WELDING INSTITUTE
PO BOX 1789
HECTOR  AR 72843

AVI NAGAR
SEMANTOV
PO BOX 1541
LONG BRANCH  NJ 07740

AWO MOHAMED
PO BOX 1861
MINNEAPOLIS  MN 55405

BRUCE KNEESE
KNEESE PLUMBING
PO BOX 1743
FREDERICKSBURG  TX 78624-1905

BUDDY DANIEL
DANIEL CONSTRUCTION
PO BOX 1740
HENNESSEY  OK 73742

BUFFIE SINGLETARY
C  J SEWER
PO BOX 1741
PEARL RIVER  LA 70452-1741

USPS FIRST-CLASS MAIL WAS SENT TO THE RECIPIENTS
Parties with names struck through or labeled as a party via NOTICE were not served via First Class USPS Mail Service.

BANKRUPTCY SECTION MS A340
FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO CA 95812-2952

BARBARA A DEATON
RB SUBWAY
404 W BROADWAY
WINSBORO  TX 75494-2408

BARBARA BELL
A  C TOWING
PO BOX 1443
BATESVILLE  AR 72501

BARBARA BLEZIES
BARBARA A  MICHAEL L BLEZIES
PO BOX 1996
AURORA  IL 60504

BARBARA J TAXARA
BJ TAXARA CONSTRUCTION
PO BOX 1757
RIO LINDA  CA 95673

BARBARA SMITH
ATLANTIC CAPE WELL DRILLING
PO BOX 1756
CAPE MAY  NJ 08204

BARBRA J CALLOWAY
RE CALLOWAY TRANSPORTATION INC
PO BOX 1559
HOUSTON  DE 19954

BARRY BOYKIN
BARRY JAY BOYKIN
PO BOX 1516
HAYWARD  CA 94541

BEATRICE NELSON
BEATRICE NELSON
PO BOX 1748
WILMINGTON  CA 90748-1748

BENITO OCHOA III
BENNIE LII JUSTICE OF THE PEACE OCH
PO BOX 1777
PORT ISABEL  TX 78578-1777

BENJAMIN KELSEN
LAW OFFICES OF BENJAMIN KELSEN
PO BOX 1781
BERGENFIELD  NJ 07621

BENNIE JOHNSON
RIVER CITY RADIATOR
PO BOX 1974
LITTLE ROCK  AR 72203-1974

BERNARD HOLLY
HOLY HOMES INC
PO BOX 1601
EDGEWOOD  MD 21040

BERNARD JAMES
HARLEM COMPUTER
PO BOX 730568
ELMHURST  NY 11373-0568

BERNARDINO A LOPS
SUSG
PO BOX 1536
QUINCY  MA 02169

BERNICE WALKER
PUNAOHANA FLOWERS
PO BOX 1722
PAHOA  HI 96778-1722

BERTERAM WILTSHIRE
TIGERS MAINTAINCE AND BUILDING INC
PO BOX 1453
JAMAICA  NY 11434

BHARAT V PATEL
COMPUTERS N MORE
PO BOX 1820
LIBERTY TOWNSHIP  OH 45071-1820

BILLY H EARLE
ACCENT HARDWOOD FLOORS
PO BOX 1978
KRUM  TX 76249

BOBBY CARMEN
BOBBY CARMEN LOGGING
PO BOX 1409
MERRYVILLE  LA 70653

BONITA MARTINEZ
LAW OFFICES OF BONITA MARTINEZ
PO BOX 1911
SAN DIEGO  CA 92129

BRAD E EWART
THE LOUISA COUNTY MILLWRIGHT LLC
PO BOX 1885
WAPELLO  IA 52653

BRAD FREER
CARDINAL LANDSCAPE  DESIGNS
PO BOX 1998
LYNWOOD  WA 98046-1998

BRENDA KLEINSCHUEHLE
THE COUNTRY SAMPLER
DBA 1865 HOMESTEAD
461 SPLITRAIL CROSSING
FREDERICKSBURG  TX 78624-7446

BRENDA M HOWARD
WEARABLE PRAISES
PO BOX 1836
DETROIT  MI 48215

BRENDEX MEEKS
MEEKS GROUP HOME
PO BOX 1776
WAKE FOREST  NC 27588

BRENNAN A SWANBERG
TUFFYS SUNSET INN INC
PO BOX 1511
GREAT FALLS  MT 59403-1511

USPS FIRST CLASS MAILING OF DOCUMENTS
Parties with names struck through or labeled EXCLUDE were not served via First Class USPS Mail Service.

Case 21-00031-ELG    Doc 437    Filed 09/19/23    Entered 09/19/23 14:49:57    Desc Main
Document    Page 6 of 30

BRETT S NELSON
BJ HAULING
PO BOX 1800
OCEAN SITE  CA 92051

BRIAN C PERRY
OPEN HOUSE INC
PO BOX 1532
WILTON  CT 06897

BRIAN FICK
EXTERIOR DESIGN
PO BOX 1645
BOURBONNIAS  IL 60914-7645

BRIAN R WILLIAMS
WILLIAMS FENCE CONSTRUCTION
PO BOX 1837
LECANTO  FL 34460-1837

BRUCE A DANIEL
BRUCES LAWN CARE
PO BOX 1849
CHICO  CA 95927-1849

BRUCE A GORDER
GORDERS SERVICE
PO BOX 1521
BRADFORD  IA 50041

BRUCE L BECK
BL BECK CONTRUCTION
PO BOX 1889
MOAB  UT 84532

BRUCE W BARROTT
SHEPS BBQ  CATERING
PO BOX 1405
PALESTINE  TX 75802-1405

BYUNG C PARK
EGG ROLL HOUSE
PO BOX 1951
CEDAR RAPIDS  IA 52406-1951

CARL WINTER
PROGRESSIVE DENTAL
26657 WOODWARD AVE
HUNTINGTON WOODS  MI 48070-1300

CIOVANNI ADDARI
MOJ AUTO REPAIR
PO BOX 2005
BURLINGTON  NJ 08016

~~EXCLUDE~~

~~(U) CORE351899300111666835541~~

CAFER YARDIM
QUINTON DINER  RESTAURANT
PO BOX 1678
QUINTON  NJ 08079

CALVIN B MILLER
MILLERS TRUCK  TRAILER
CLEAN UP  TIRE
176 COUNTY RD 7411
BOONEVILLE  MS 38829-9579

CAMILLE M GRAY
PERSONNEL CARRIER SERVICES
PO BOX 1750
POUGHKEEPSIE  NY 12601-0750

CANDACE PALMER
FORGETMENOT PRODUCTIONS
PO BOX 1463
JUDSON  TX 75660

CARA C CARLEY COLE
CARA HAIR STUDIO
PO BOX 1484
SARATOGA SPRINGS  NY 12866

CARL E DREW
CE DREW  SONS
PO BOX 2428
CONWAY  NH 03818-2428

CARLOS HUERTA
HUERTA FLOOR CARVING
PO BOX 1871
LAREDO  TX 78044-1871

CARMEN MCLEOD
ILLUSIONS INNOVATIVE HAIR DESIGN
PO BOX 1438
TALLAHASSEE  FL 32303

CAROLE L OWENS
OWENS ENERGY INC
2090 OLD MILL RD
SHOW LOW  AZ 85901-9403

CAROLYN SMITH
GOLD CONCESSIONS
PO BOX 1563
RIVERVIEW  FL 33568-1563

CAROLYN THOMAS
MAIL ACADEMY
PO BOX 1547
COLUMBUS  GA 31902

CATHLEEN A BROWN
STUDIO OF THE FOUR SEASONS
PO BOX 1567
WAIMEA  HI 96796

CATHRINE T TREMBLAY
ACUPRESSURE EUROPEAN MASSAGE
PO BOX 1943
ROHNERT PARK  CA 94927-1943

CHAD A CHADWICK
CC FLOORING
PO BOX 223
HETTINGER  ND 58639-0223

CHADWIN F COX
WESTERN ENGINEERING COSULTANTS
PO BOX 1877
BRIGHTON  CO 80601

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as CM/ECF SERVICE were not served via First Class USPS Mail Service.

CHARENGIT S DAL
DD CAB CO
PO BOX 1851
BERKELEY  CA 94704

CHARLES HOWARD
ADVANCED TAXES
PO BOX 1993
DEARING  GA 30808

CHARLES J HUDSON
HUDSON AND SONS CONTRACTORS
PO BOX 1551
CHICAGO  IL 60690-1551

CHARLES L JEFFERS
JEFFERS SALES
PO BOX 1483
WAUNETA  NE 69045

CHARLES M LOBBAN JR
WILLOW SPRING FARM
PO BOX 1976
ALDERSON  WV 24910

CHARLES MOMBERG
BLACK FEET OPPORTUNITIES INC
PO BOX 1625
BROWNING  MT 59417-1625

CHARLES PLUM
CHUCKS STORE
PO BOX 1981
NEWBURG  WV 26410

CHARLES R SPECKETER
SPECKETER FARMS
5161 100TH AVE
REMBRANDT  IA 50576-7547

CHARLES RUA
APEX PLUMBING LLC
PO BOX 1660
PROSPECT  CT 06712

CHARLES UNGER
CD CONSTRUCTION AND REMODELING
PO BOX 2008
LACROSSE  IN 46348

CHARLES E RAGSDALE
GEORGIA GRANITE SALE  FLORIST
PO BOX 1791
AFTON  TN 37616

CHARLIE P LITTLE
PITTMAN MEMORIAL CHURCH OF GOD IN
CHRIST
PO BOX 1909
DETROIT  MI 48207

CHARLTON MORGAN
MORGANS INTERNATIONAL SHIPPING
PO BOX 1850
EAST HARTFORD  CT 06108

CHERYL BORST
COUNSELING  THERAPY
PO BOX 1686
BARRINGTON  IL 60011-1686

CHERYL L GONZALEZ
GONZALEZ LAWN SERVICE INC
PO BOX 1852
MAZON  IL 60444

CHERYL L JONES
THE THIRSTY TURTLE
PO BOX 1471
STODDARD  WI 54665

CHRIS M LOEPKER
DAIRY FARM
8410 SLANT RD
BARPELSO  IL 62218-1720

CHRIS RAWSON
RAWSON INSURANCE AGENCY INC
PO BOX 1690
RIDGELAND  MS 39158

CHRISTOPHER G MCGILLYCUDDY
MCG CONSTRUCTION
PO BOX 1719
DORCHESTER  MA 02124

CHRISTOPHER POTTS
AMISH TOUCH AT TOWER  GOLF
PO BOX 1627
WASHINGTON  PA 15301-7627

CHRISTOPHER WOLF
CWOLF HOME INSPECTIONS INC
PO BOX 1969
SPRING GROVE  IL 60081

CINDA BARBER
VERSATECH INDUSTRIES
PO BOX 1663
TUCUMCARRI  NM 88401-1663

CINDY L SCOTT
RAFTER THREE BARS INC
PO BOX 1474
VERNAL  UT 84078-1474

CINDY M TANZER
GREG TANZERS SPRINKLERS
PO BOX 1506
FAIRLAWN  NJ 07410

CJ GALATIS
C J GALATIS OD
PO BOX 1542
BROOKLINE  MA 02446-0029

CLARISSA MENDOZA
ACCESS REAL ESTATE INVESTMENT INC
PO BOX 1971
ROLLING MEADOWS  IL 60008

CLYDE EDWARDS
CN SALES
PO BOX 1556
HAMILTON  MO 64644

USPS FIRST CLASS RETURNED DOCUMENTS
Parties with names struck through or labeled UNDELIVERABLE were sent notice via First Class USPS Mail Service.

USPS CHANGE

COLLEEN KEHOE
STUDIO 8 COLOR SPESICLIST
PO BOX 1454
BRIGEPORT  PA 19405

COLLINS KELLY
KELLY SHEET METAL
PO BOX 21657
BROOKLYN NY  11202-1657

CONNELLY PAVING CO
CO JEFFREY T MARTIN  JR
601 13TH STREET NW
SUITE 900 SOUTH
WASHINGTON  DC 20005-3807

CONNELLY PAVING CO
CO JIM CONNELLY
PO BOX 75450
OKLAHOMA CITY  OK 73147-0450

CRAIG BLACKNER
CRAIG BLACKNER TRUCKING INC
PO BOX 173
MINERSVILLE  UT 84752-0173

CRAIG CHRISTENSEN
ARKANSAS TRAVLER HOBBIES
PO BOX 1602
BALD KNOB  AR 72010-1602

CRINGTON WILLEKE
WILLEKE POTS
PO BOX 1591
VICTORIA  TX 77902-1591

CURTIS HURST
CURTS RV SERVICE  REPAIRS
PO BOX 1652
ELGIN  OR 97827

CYNTHIA STENTAL
DIVERSIFIED HEATING  AIR
PO BOX 1579
DALLAS  TX 75253

USPS CHANGE

DAVID MCKEEN
DAVID L MCKEEN
PO BOX 1972
BATTLE CREEK  MI 49015

DEBBIE PAGE
SOUTHERN OUTFITTERS
PO BOX 1746
MARION  SC 29571-1746

DORIAN CUCEREANU
DENQUEST SERVICE CORPORATION
PO BOX 21729
BROOKLYN NY  11202-1729

USPS CHANGE

DALE FULLHART
FULLHART TRUCKING LLC
PO BOX 1948
MUNCIE  IN 47308-1948

DAMIAN S CARLISLE
CARLISLE HEATING AND AIR
107 US HIGHWAY 280
ALEXANDER CITY AL  35010-4606

DAN DARREN
ROSES DALLION + RULES
PO BOX 1679
OREGON  NE 68862

DANIEL LOUIE
CHINS PAGOBA INC
PO BOX 1451
WILLOWICK  OH 44095

DANIEL M HESS
HESS CONSTRUCTION ENTERPRISES INC
PO BOX 1887
LEBANON  PA 17046

DANION NEVARES III
BUDS APPLIANCE  REFRIGERATION SER
PO BOX 1845
SAN MARCOS  TX 78667-1845

DARRYL JACKSON
TX REGIONAL CONTRACTORS
PO BOX 2007
HOUSTON  TX 77252-2007

DARYL COLTON
DARYL COLTON MASONRY
PO BOX 1892
VERNAL  UT 84078-5892

DARYL STAPLES
A FEW GOOD MEN
PO BOX 1891
ATLANTA  GA 30301-1891

DAVE CHADMAN
BODY BOAT SHOP
PO BOX 2000
HAMILTON  MI 49419

DAVE HORNIKEL
IMPERIAL TRUCK REFINISHING
PO BOX 1600
MANSFIELD  OH 44905

DAVID A PLUME
OGLALA OYATE WOITANCAN EMPOWERMENT ZON
PO BOX 1490
KYLE  SD 57752

DAVID C WISENBAKER
HERRINGS SEPTIC SERVICES INC
PO BOX 1794
VALDOSTA  GA 31603-1794

DAVID HEERING
DAVID D HEERING DMD
PO BOX 1700
NEW YORK  NY 10019-9900

DAVID J JANECKY
JANECKY PLUMBING SERVICE INC
PO BOX 1441
MENDOTA HEIGHTS  MN 55120

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as CM/ECF SERVICE were sent this notice via First Class USPS Mail Service.

DAVID LINDSEY
DT PUMPS
PO BOX 1697
SUSANVILLE  CA 96130-1697

DAVID LOUIS
DAVID LOUIS DESIGN
PO BOX 1888
SEASIDE  OR 97138

DAVID M VILLALOBOS
DV PRINTING
PO BOX 2016
COVINA  CA 91722

DAVID MALONE
DAVID A MALONE LLC
PO BOX 1526
ROCKVILLE  MD 20849-1526

DAVID MASTERPIETRO
FINGER LAKES TRANSPORT
PO BOX 1672
AUBURN  NY 13021-1051

DAVID R GREEN
GENERAL WELDING SUPPLY INC
PO BOX 1587
LOVINGTON  NM 88260

DAVID R PRUETT
DAVES SPACKLE SERVICE
PO BOX 1950
RIDGECREST  CA 93556-1950

DAVID W KUTEMEIER
SOUTH COUNTY HEATING  COOLING
PO BOX 187
SCHNEIDER  IN 46376-0187

DAWA CHODAN
HUMILAYAN EYEBROW THREADING SALON
PO BOX 1693
NEW YORK  NY 10036

DEANNA COOPER
BOW LISTIC ARCHERY SHOP
PO BOX 1613
CABIN CREEK  WV 25035

DEBBIE L GREEN
CASEYS RIDES INC
PO BOX 1457
UTICA  KY 42376

DEBBIE OLIVER
CLASSIC CUTS
PO BOX 1902
CAMDEN  AR 71701

DEBBIE PERKINS
PERKINS WELDING
PO BOX 1641
LUMBERTON  TX 77657

DEBBIE TOTIN
TOTIN CONTRACTING INC
PO BOX 1874
MERCER  PA 16137

DEBRA G MCCORMICK
JIMMYS PIZZA
PO BOX 358
WATAGA  IL 61488-0358

DELL B DIAZ
JESSIES AUTO PARTS
PO BOX 1509
AMARILLO  TX 79105-1509

DENISE MATTHEWS
LIFE MATTER
PO BOX 1865
MEMPHIS  TN 38101-1865

DENISE MULLIGAN
EDS LAWN CARE
PO BOX 2019
MELBOURNE  FL 32902-2019

DENNIS MOORE
QUAD COUNTY FIRE EQUIPMENT
PO BOX 1439
SAUNEMIN  IL 61769

DENNIS P SHURTLEFF
D S ROOFING
PO BOX 1934
WEST FORD  MA 01886

(P)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA  PA 19101-7346

DEREK R HUNT
NATIONAL MEDIA CORP
PO BOX 1749
STUDIO CITY  CA 91614

DIANE C PLUNKETT
PLUNKETT PROPERTIES
PO BOX 1499
WINCHESTER  MA 01890

DIANE DALIN
2 BEER TAVERN
PO BOX 1912
FORMBERG  MT 59029

DIETMAR POELZING
INSURANCE BROKERAGE
PO BOX 1407
HONOLULU  HI 96807-1407

DOMONIC MCDUFF
POTOMIC MEDICAL SUPPLIES INC
PO BOX 1705
HYATTESVILLE  MD 20785-0705

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled CM/ECF SERVICE were sent this notice via First Class USPS Mail Service.

DON E ANDERSON
AN ACRES
PO BOX 1619
JAMESTOWN NY 14701

DON FYLER
PUTING ON THE RIBS
PO BOX 1989
AUBURN  WA 98071

DON WISDOM
DONS HEATING  AIR CONDITIONING
PO BOX 1768
JONESBORO  AR 72403

DONALD A SAPIENZA
SAPIENZA  ANYLITICA LLC
PO BOX 1548
SLATER  IA 50244

DONALD GREENE
MURRAY GREEN  SON
PO BOX 1803
PHILADELPHIA  PA 19105-1803

DONALD R BRINE
SEQUOIA LANDSCAPING
PO BOX 1958
BEN SALEM  PA 19020

DONALD R VOSBURGH
B N A RESTURANT AND MEAT MARKET
PO BOX 106
NOME  TX 77629-0106

DONNA TAYLOR
MAYS CONTRACTING
1728 INDIAN LAND DR
NEWBERRY  SC 29108-2949

DORIS GEORGE
INTERIORSEXTERIORS
995 GARDEN OF GODS RD
COLORADO SPRINGS  CO 80907-3440

DOUGLAS B JONES
MY ABODE LLC
PO BOX 1480
WORTON  MD 21678

DOUGLAS ODELL
METRO NORTH LANDSCAPES
PO BOX 1796
MARIETTA  GA 30061

DOUGLAS SHANKS
DECOLINE LIMITED
PO BOX 1636
TOLEDO  OH 43603

DUANE E KROEGER
KROEGER SAND  GRAVEL
PO BOX 1410
SCHUYLER  NE 68661

DUKE MANDELL
ANCHOR
PO BOX 1646
ELLIOT  ME 03903

DWIGHT M BISHOP SR
BISHOP BUS SEVICE INC
695 BAFFORD RD
LUSBY  MD 20657-2949

EDWARD MOURADIAN JR
SUMMER HOPE FOUNDATION
PO BOX 1744
HICKSVILLE  NY 11801

EDSEL G STEELE
STEELE  SONS
PO BOX 1923
INKSTER  MI 48141

EDWARD P WHITE
MILES AUTO  TRUCK REPAIR INC
PO BOX 1530
OLD SAYBROOK  CT 06475

USPS CHANGE

EDWARD PRICE
WEST TEXAS PEST CONTROL
PO BOX 2902
ALBANY TX  76430-8044

EDWARD ROSENDES
REALSTATE
PO BOX 1784
GLENDALE  CA 91202

EDWIN FISH
PASION TITLE SERVICES
PO BOX 1703
SAN JOSE  CA 95109-1703

ELIAS NICOLAS PROTOPAPAS
SILVER MOON DINER
PO BOX 1704
BALTIMORE  MD 21203-1704

ELIZABETH D SARGENT
SARGENT ENTERPRISES INCORPORATED
PO BOX 1406
ASHLEY  OH 43003

ELLEN SALFI
JOESPH M SALFI JR INC
PO BOX 122
AVALON  NJ 08202-0122

ELOY ALANIZ
GET IT IN GEAR TRANSMISSION
PO BOX 1494
W WELSCO  TX 78599-1494

ELVIRA MONSALVE
BEGINNING DAYCARE AND PLAYGROUP
PO BOX 1801
WEST ROXBURY  MA 02132

EMANIESE COLES
DENISE DESIGNS
PO BOX 2013
PORT SAINT LUCIE  FL 34983

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled CM/ECF SERVICE were sent this notice via First Class USPS Mail Service.

USPS CHANGE

EMILY FISHER
RE BROOKLYN
PO BOX 21617
BROOKLYN NY  11202-1617

ERIC K DILLON
DILLONSRODS   CUSTOMS
PO BOX 1604
BARNUM  IO 50518

ERIC M ROBERTS
ERICS PAINTING
PO BOX 1928
WHEATON  IL 60187

ERIN L WHITDEL
LAW OFFICE OF GREGG CLENENTS
PO BOX 1769
SEALY  TX 77474

ERSIN CAGLAYAN
PROCARE SIGN ELECTRIC CO
PO BOX 1882
CHICAGO  IL 60690-1882

ESTALENE MARLOWE
CAROLINAS STAFFING SOLUTIONS INC
PO BOX 1434
BRUNSWICK  NC 28424

EUGENE G FONTANA
IMAGE WORKS INC
PO BOX 1718
CHATSWORTH  CA 91311

EUGENE ROSSER
EUGENE G ROSSER
PO BOX 1967
MEMPHIS  TN 38101-1967

EVADNEY STERLING
JOY BEAUTY SALON INC
PO BOX 1804
PROVIDENCE  RI 02901-1804

FETA AJDARI
MIDDLEBURY PIZZA
PO BOX 1733
MIDDLEBURY  CT 06762

FAM HUI CHO
SAMIS SALON LLC
PO BOX 1823
COLORADO SPRINGS  CO 80901-1823

FARLEY LAVENDER
LAVENDERS LAWN SERVICE  MAINTENANCE
PO BOX 1992
TRENTON  NJ 08607-1992

FRANCES L WILLIAMS
WILLIAMS FAMILY ENTERPRISES LP
PO BOX 1437
CROSBY  TX 77532

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0500

FRANCIS DUNCAN
DUNCANS MANOR
PO BOX 1595
MEMPHIS  TN 38101-1595

FRANCISCO CUNNIGHAM
CISCO TRUCKING INC
PO BOX 1725
MOUNTAINSIDE  NJ 07092

FRANK KALATA
EAST COAST CORRIDOR INC
PO BOX 1956
BALTIMORE  MD 21203-1956

FRANK R YANULAVICH
FRANKS AUTO SERVICE
PO BOX 1933
MERRIL  NY 12955

FRANK SEIDULE
FRANK E SEIDULE A1 LAWNLANDSCAPE
PO BOX 1782
ANGLETON  TX 77516-1782

FRANK VOZZA
VOZZA REALTY COMPANY
1101 KING AVE
PITTSBURGH  PA 15206-1466

FRANKIE BAXLEY
FIVE LAKES GLASS COMPANY
PO BOX 1842
ELIZABETHTOWN  NC 28337-1842

FRANKIE E OSBORNE
BUCK  SONS
PO BOX 1546
LAKE  WV 25121

FRANKLIN R BARCLAY 2
BARCLAY CONTRACTING AND
CUSTOM SHEDS
PO BOX 1942
AUBURN  ME 04211-1942

FRED C SOUTHAN
SOUTHAN  SON
PO BOX 1493
PRINCETON  CA 95970

FRED L FRIDLEY
F  F TRAIL CLEARING  MAINTENANCE
25557 HERITAGE RD
LAPWAI  ID 83540-6035

FRED REMMERS
J REMMERS RUG CLEANERS
PO BOX 1647
MEMPHIS  TN 38101-1647

FRED VONLEWINSKI
CHARLOTTESVILLE AQUATICS
3275 BERKMAR DR
CHARLOTTESVILLE  VA 22901-1475

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as CM/ECF SERVICE were sent via First Class USPS Mail Service.

FREDERICK A LEAFGREN
PERSONALITY RESOURCES INTERNATIONAL
PO BOX 1883
STEVENS POINT  WI 54481

G4  PVC TRAVEL
ROB GAUTEREAUX
619-578-5963
501 WEST BROADWAY PLAZA A-321
SAN DIEGO  CA 92101-3536

GARY FOUNTAIN
GARAGE DOOR GARY
PO BOX 1747
SCOTIA  NY 12302

GABRIELA SANTOS
OMAR SANTOS INCORPORATED
8503 SAN GABRIEL RD
LAREDO  TX 78045-8712

GAETANO ZAMMITO
GAETANOS PIZZA
PO BOX 1829
JIM THORPE  PA 18229

GARY L OSBOURN
WOODWORKS
PO BOX 1479
NEWTON  IA 50208-1479

GARY LAMSON
LAMSON TRUCKING
PO BOX 1715
SOMERS  CT 06071

GARY LOOMIS
PRAIRIE RIDGE FARMS
PO BOX 1414
AFTON  IA 50830

GARY R EGGLER
GARY R EGGLER DMD PC
PO BOX 1987
INDIANA  PA 15701

GAYE FISHER
GAYE SANDERS FISHER GALLERY
PO BOX 1787
CHARLESTON  SC 29402-1787

GENOVEVAH CADIZ
GOLDEN CUT
PO BOX 1726
WAIPAHU  HI 96797

GEORGE BARKS
TM RACING USA
PO BOX 1666
REDONDO BEACH  CA 90278-0766

GEORGE MITRI
DIVERTON SUNOCO
497 MAIN RD
DIVERTON  RI 02878-1322

GEORGE Y THAMASHIRO
THAMASHIRO RENTALS
PO BOX 1575
KAILUA-KONA  HI 96745-1575

GERALDINE DONNELLY
BARNELL INC
PO BOX 1867
BENSALEM  PA 19020-6867

GEVORK BEZJIAN
GEVORK BEZJIAN SERVICES
PO BOX 1707
LOS ANGELES  CA 90029

GHALIB DOAUD
GOLD STAR CHILI
PO BOX 1450
LEXINGTON  KY 40588

GLEN M KODANI
OPTIMUM SERVICES
8265 RIPPLING BRANCH RD
LAUREL  MD 20723-1074

GORDON L DIVEN JR
NEVID S LAWN SERVICES
PO BOX 1810
BALTIMORE  MD 21203

GORGE E ALLEN
EDGAR ALLEN PLUMBING  PUMP
PO BOX 1797
HAMPSTEAD  NC 28443-4797

GRACE I TAYLOR
TAYLOR TRUCKING CO
PO BOX 1472
COGAN STATION  PA 17728

GREG R OEHLKE
OEHLKE ELECTRIC INC
PO BOX 1822
FREEMONT  WI 54940

GREGORY LYDEN
LYDEN SIDING CO INC
PO BOX 1412
PEARL CITY  HI 96782-8412

GREGORY WEISS
CORE
PO BOX 1905
WEST MOUNT  NJ 08108

GUANGHUO CHEN
TOMII INTERNATIONAL INC
PO BOX 1846
ANAHEIM  CA 92815

H D GERDEZ
GERDEZ PAINTING  DECORATING INC
PO BOX 1840
MOKENA  IL 60448

HAILY NG
INCH LOOK INC
PO BOX 1570
FLUSHING  NY 11354

USPS FIRST CLASS MAIL — ALL DOCUMENTS
Parties with names struck through or labeled as CM/ECF SERVICE served via First Class USPS Mail Service.

HAKOP GAMBARYAN
COLONIAL MEDICAL SUPPLY INC
PO BOX 1635
VAN NUYS  CA 91405

HAL BOLLICH
HAL BOLLICH INSURANCE
PO BOX 1510
WINNIE  TX 77665-1510

HANSEL B LITTLE
H FITNESS LLC
PO BOX 1805
ATLANTA  GA 30301-1805

HARMONY L MYERS
COLORADO DANCE SPORT BALLROOM
5151 S FEDERAL BLVD  UNIT F1
LITTLETON  CO 80123

HAROLD BRICKMAN
A ALPHA CALM THERAPY
PO BOX 1779
FOREST HILL  NY 11375

HASSEN I ABDELLAH
ATTORNEY
PO BOX 1723
ELIZABETH  NJ 07207-1723

HAYES F SAMUELS
SAMUELS FUNERAL HOME LLC
PO BOX 610
MANNING  SC 29102-0610

HEATH ALLEN
H C PLUMBING  HEATING
PO BOX 1543
WESTFIELD  MA 01086

HELEN HAYES
ASBURY ICE CREAM
PO BOX 1694
ASBURY PARK  NJ 07712

HENDERSON JOHNSON
TOYO AUTOMOTIVE SERVICES  INC
PO BOX 1661
LITHONIA  GA 30058-1010

HERBERT D SCOTT
CLINE TRANSFER INC
PO BOX 1751
HUNTINGTON  IN 46750

HERMAN PIKE
PO BOX 1862
CHULA VISTA  CA 91912-1862

HILARIO TORRES
T N T TORRES TIRES
PO BOX 1860
AUSTIN  TX 78767

HONG T NGUYEN
LA NAILS
PO BOX 2017
ROCK HILL  SC 29730

HOWARD JOHNSON
TSCM SECURITY SERVICE
PO BOX 1631
UPPER MARLBORO  MD 20773-1631

HRILOBO PEFIRKLS
BOBS RESTAURANT
PO BOX 1903
HUDSON  NY 12534

HUMPHREY CHADBOURNE IIII
HILL TOP SERVICE
PO BOX 1573
PHILIPSTON  MA 01331

IDA VAZQUEZ
CASA FIESTA  EVENTS INC
PARTY SUPPLIES
PO BOX 1886
MIAMI  FL 33144

IRMA WISON
WILSON DAYCARE INC
PO BOX 1655
ROCHESTER  NY 14611

ISABEL CURRIE
LA MARINA PRESCHOOL
PO BOX 1762
MANHATTAN BEACH  CA 90267-1762

JEFF HERMANSON
UPPER CUT TURF MANAGEMENT
PO BOX 1737
ROYALPALM BEACH  FL 33411

JEFF REDNER
NEW BRITAIN ROOFING COMPANY INC
PO BOX 1731
ELMIRA  NY 14901

JERIMEY CLARK
CLARK SERVICES INC
PO BOX 1736
RICHMOND HILL  GA 31324-1736

JODI PRIEST
JETT INDUSTRIES INC
2806 BANWICK RD
COLUMBUS  OH 43232-3845

JACK A BETERBIDE
BETER WELDING  FABRICATION
PO BOX 1712
SUSANVILLE  CA 96130-1712

JACK R SAFFIOTTI
GIACOMOS MEMORIALS
PO BOX 1868
NEW WINDSOR  NY 12553

JACK TYE
TEXAS SOUTH CONCRETE PUMPING
PO BOX 1558
SAN ANTONIO  TX 78296

USPS FIRST-CLASS MATNING REQUIREMENTS
Parties with names struck through or labeled CM/ECF SERVICE were sent this via First Class USPS Mail Service.

JACK WORRIES
CUSTOM WOOD CABINET REFACING
PO BOX 1550
LANSING  IL 60438

JAMES A SHIPMAN
ELECTRICAL INSTALLATIONS INC
PO BOX 1561
CEDARLAKE  IN 46303

JAMES B HAYES
AMERICAN TRADITIONAL MECHANICAL
PO BOX 1473
LEXINGTON  KY 40588

JAMES E MORGAN
GALVIN  MORGAN
PO BOX 1984
DELMAR  NY 12054

JAMES ENWRIGHT
ENWRIGHT CONSTRUCTION
PO BOX 1904
DRACUT  MA 01826

JAMES J PEYTON
PEYTON PLACE RESTAURANT
PO BOX 1945
ORFORD  NH 03777

JAMES KENNER
SPECIAL K LANDSCAPING
PO BOX 1512
CHARLOTTE CRT HOUSE  VA 23923

JAMES M WENDEL
SUPERIOR POOL  SPA SERVICES
PO BOX 1938
HIGHLAND PARK  IL 60035-7938

JAMES MITCHELL
L + W CONSTRUCTION  M + W HEATING
PO BOX 1676
MIDTOWN MEMPHIS  TN 38101-1676

JAMES MULDROW JR
MERCURY DRIVE PHARMACY
PO BOX 1683
HOUSTON  TX 77251-1683

JAMES R SOLOMON
BULLCRETE CONCRETE
PO BOX 1621
GLENFORD  OH 43739

JAMES S LYNN
JAMES S LYNN PLMBNGGAS FITTING CONTRCT
PO BOX 1964
LANDOVER  MD 20785

JAMES V GREEN JR
ATTORNEY AT LAW
PO BOX 878
ALABASTER  AL 35007-2051

JAMES W HILL
HM MARKETING CO
PO BOX 1827
DURHAM  NC 27702

JAN BURNS
SADDLE SHACK
PO BOX 1773
ANSON  TX 79501

JANE A STEPHENSON
THE ELIZABETH FOUNDATION FOR THE ARTS
PO BOX 1491
NEW YORK  NY 10018

JANELL L SHORMAN
FAMILY
PO BOX 1447
HAYS  KS 67601

JANICE KIRTON
FWAK INC
PO BOX 1537
BRONSON  FL 32621-1537

JANUSZ RAJSKI
RAJSKI TRUCKING ENTERPRISES INC
PO BOX 1616
PALOS HILLS  IL 60465

JASON ANDERSON
LAW OFFICES OF JASON ANDERSON
PO BOX 1411
SEATTLE  WA 98107

JASON COOK
A BEE TENT RENTAL
PO BOX 1982
HANSON  MA 02341-6982

JEAN M ANDRE
LA FAMILIA
PO BOX 1477
SPRING VALLEY  NY 10977

JEFF A JONES
SELF EMPLOYED FARMING
PO BOX 1549
CHARLESTON  IL 61920

JEFF J CONSTANS
JEFF CONSTANS INC
PO BOX 1427
SAINT PAUL  MN 55106

JEFF LARKIN
SOUTH TECH SERVICES
PO BOX 1640
SALT LAKE CITY  UT 84118

JEFFERSON J DREW
ALEXANDER INSURANCE AGENCY
PO BOX 1859
BIRMINGHAM  AL 35201

JEFFERY D MOAD
MW HAULING INC
PO BOX 1580
EUGENE  MO 65032

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as "CM/ECF SERVICE" were sent this document via First Class USPS Mail Service.

JEFFERY H MERRICK
CORNERSTONE APPRAISAL GROUP
101 BRIAR LN
NEWARK  DE 19711-3103

JEFFREY L WILLIAMSON
TOMS CAD DESIGN AND DRAFTING SERVICES
IN
PO BOX 1442
FORT WORTH  TX 76101

JENNIFER BETHEL
2351 LYNBOROUGH COURT
TURLOCK  CA 95382-2899


JENNIFER GORMAN
DUDES STEAK HOUSE
PO BOX 1513
SIDNEY  NE 69162

JEROME BRACELY
STEPPING INTO THE LIGHT
PO BOX 1906
ST LOUIS  MO 63118

JEROME D DEAN
SOUTHERN MARYLAND PAINTS LLC
21445 SANNER LANE
LEXINGTON PARK  MD 20653-2338


JERRY B KECKLER
KECKLER RANCHES
PO BOX 1572
EAGLE BUTTE  SD 57625-1572

JERRY C MOEHR
INDUSTRIAL COMMERCIAL PAINTING COMPANY
PO BOX 1452
DUCE LAKE  IA 52750

JERRY GREGORY
AG SERVICES
PO BOX 1910
LAKE VILLAGE  AR 71653


JERRY H KLEMPEL
JERRY KLEMPEL
BOX 213
LAMBERT  MT 59243-0213

JERRY L CONRAD
WESTERN STATES ROOFING CONSULTANTS
PO BOX 1708
PHOENIX  AZ 85001-1708

JERRY NAVARRO
A1 PARKING LOT SERVICE
PO BOX 1830
LAREDO  TX 78044-1830


JERRY P RICHARD
BCI LIMITED
PO BOX 1466
NORTH LITTLE ROCK  AR 72115-1466

JESSE GOMEZ
JMON CORP
PO BOX 1895
LOS ANGELES  CA 90039

JESUS E PALACIOS
ON TIME LIST SERVICES
PO BOX 1872
LAREDO  TX 78044-1872


JIMMIE WOODS
WOODS FARM
PO BOX 1632
RUSSELVIEW  AR 72811-1632

JIMMY G YGAY
UMAC EXPRESS CARGO LLC
PO BOX 1798
ARLINGTON  TX 76004

JIMMY R ENOCHS
3 SONS CONSTRUCTION
PO BOX 1913
ALBORD  TX 76225


JOANN KANINGOK
SEANS GENERAL MERCHANDISE
PO BOX 1975
GAMBELL  AK 99742

JOE HARRIS JR
JOE HARRIS JR TRUCKING
PO BOX 1535
OSCELLA  AR 72370

JOE RUBALCABA
JOES AUTOMOTIVE
PO BOX 1566
LEVELLAND  TX 79336-1566


JOEL S FERRIERA
ACHIEVE MAINTENANCE
PO BOX 1596
NEWARK  NJ 07101-1596

JOETTE BREEDN
THE COFFEMILL
PO BOX 1999
LINDEN  VA 22642

JOHN A STAGOSKI
ALEXS COMPLETE LAWN MAINTENANCE
5801 MACINNESS ST
MEMPHIS  TN 38119-7319


JOHN ADRAHTAS
CHICAGO AUTO SALES
PO BOX 1540
CHICAGO  IL 60690-1540

JOHN BANNON
JOHN BANNON
PO BOX 1539
NEW YORK  NY 10038

JOHN D GUTHRIE
SLING SHOT DELIVERY SERVICE INC
PO BOX 1426
HOUSTON  TX 77251-1426

parallel

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

JOHN DODSON
THAYERGATE DEVELOPMENT LLC
PO BOX 1778
HIGHLAND FALLS  NY 10928

JOHN HORTON
CYPRESS POULTRY FARM
PO BOX 1557
MANNING  SC 29102

JOHN JOLLEY
JOHN JOLLEY TRANSPORTATION
PO BOX 1808
ROGUE RIVER  OR 97537-1808

JOHN L HAYDEN
HAYDEN INCORPORATED
PO BOX 1467
GOODLAND  KS 67735

JOHN L KISSELLA
R J AUTO REPAIR
PO BOX 1555
YPSILANTI  MI 48198

JOHN L RAINALDI
PO BOX 18749
ANAHEIM  CA 92817-8749

JOHN TAYLOR
TAYLOR TIRE CO
PO BOX 1468
WARNER ROBBINS  GA 31099-1468

JOHN VARUGHESE
AMERICAN BUILDERS
PO BOX 1919
RICHARDSON  TX 75081

JOHN VICELJA
JOHN VICELJA DDS
1711 VIA EL PRADO   STE 303
REDONDO BEACH  CA 90277-5723

JOHN W JESSIMAN
CUB CREEK FOUNDATION
PO BOX 1856
APPOMATTOX  VA 24522

JOHNNY DERREO
DR GATES  IRON WORK
PO BOX 1675
YONKERS  NY 10704-8675

JOSE G SERAFIN
SERAFIN D
PO BOX 1752
SAN JOSE  CA 95109-1752

JOSE R AGUIRRE
JOSE PERFORMANCE OUTBOARD
PO BOX 1790
EUTAWVILLE  SC 29048

JOSE T CABRERA
JOSE T CABRERA LANDSCAPING
PO BOX 1562
INWOOD  NY 11096

JOSEPH C PROBST
STATE LINE CHIROPRACTIC
PO BOX 1478
JAMESVILLE  WI 53547

JOSEPH E BLANKENSHIP
AMERICAN AUTO BROKERS INC
PO BOX 1985
COLUMBUS  OH 43216-1985

JOSEPH HALE
J HALE ELECTRICAL LLC
PO BOX 2014
DETROIT  MI 48202-0014

JOSEPH HOLIDAY
HOLIDAY ROOFING
PO BOX 1673
DAYTON  OH 45401-1673

JOSEPH R VALDEZ
SUNNYS PLUMMING
PO BOX 1489
PECOS  NM 87552

JOSEPH SMELGUS
THE RED ZONE PIT BEEF BBQ
PO BOX 1650
CENTREVILLE  MD 21617

JOSH M GOODRICH
GOODRICH TRUCKING
PO BOX 1425
GREELEY  NE 68842

JOYCE BAXTER
PERMASTONE
PO BOX 1696
FISHERVILLE  KT 40023

JOYCE SMITH
JOYCES GREENERY
PO BOX 1444
STORM LAKE  IA 50588

JUAN G ESCAMILLA
WILSONS TIRE SOGUEL VILLAGE
PO BOX 1590
SOQUEL  CA 95073-1590

JUAN M TRAVERSO
TRA HIDE COMPANY
PO BOX 1492
MIAMI  FL 33166

JUAN RAMIREZ
ONE STOP SERVICE PRECIOUS MEMORIES
PO BOX 1593
HARLINGEN  TX 78551

JUANA A BAUTISTA
HOPE AND FAMILY SOCIAL SEVICES
PO BOX 1917
KENILWORTH  WA 99338

USPS FIRST CLASS MAIL TO ALL CREDITORS AND PARTIES
Parties with names struck through or labeled CM/ECF SERVICE were sent their document(s) via First Class USPS Mail Service.

JUDY CEFARY
SHAKTI INC
PO BOX 1670
KINGSTON  PA 18704

JUDY SLAPPEY
J  B BONDING
PO BOX 1609
SYLVESTER  GA 31791

JUNE M DOMONDON
TLC UNLIMITED
PO BOX 370
PAHALA  HI 96777-0370

JYOTI PATEL
CHOOSES 1
PO BOX 1523
KINGSLAND  GA 31548-1523

KAREN BOZEMAN
KP REALTY SERVICES INC
PO BOX 1739
PLANT CITY  FL 33564-1739

KALA DICKINSON
A LEAP OF FAITH TRANSPORTATION
PO BOX 1440
FORTH WORTH  TX 76101-1440

KARAN A SMITH
KARANS UPHOLSTERY
PO BOX 1932
HANCEVILLE  AL 35077

KARL T STAFFORD
KTS  COMPANY INC
PO BOX 1639
TAYLOR  MI 48180-6639

KATIE S POOLE
MC SMITH FUNERAL HOME INC
PO BOX 1422
SANDERSVILLE  GA 31082

KATLEEN DORMEUS
KATLEEN HEALTH STUDIO
PO BOX 1997
PHILADELPHIA  PA 19151

KEDNER MAXIME
ADVANTAGE FIRST CONSULTING
SERVICES INC
PO BOX 1759
FORT LAUDERDALE  FL 33302-1759

KEITH RENKEN
RENKEN PIT PUMPIN
PO BOX 1980
LEMARS  IA 51031

~~EXCLUDE~~

~~(U)KEN BETHEL~~

KELLIE CAGLE
CAGLE INSURANCE AGENCY INC
PO BOX 1588
NEWNAN  GA 30263

KELLY GILCHRIST
KELLY E GILCHRIST
PO BOX 1973
WATERVLIET  NY 12189

KEN BETHEL
PO BOX 338
TURLOCK  CA 95381-0338

KEN BETHEL
CO ANDREA C DAVISON
BEAN KINNEY  KORMAN  PC
2311 WILSON BLVD  SUITE 500
ARLINGTON  VA 22201-5422

KEN MILTON
WAYBACK FORESTRY
PO BOX 1665
CUTHBERT  GA 38940

KENNETH D AUGER
KD AUGER TIMBER CO
PO BOX 1486
FARMERVILLE  LA 71241

KENNETH HAYES
KENNETH HAYES
PO BOX 1813
SOUTH WEYMOUTH  MA 02190

KENNETH L ROWLISON
R AND R AUTO GLASS
PO BOX 1419
MONTGOMERY  AL 36102

KENNETH W FERGUSON
FIRST CLASS ROOFING
PO BOX 1599
SPOTSYLVANIA  WV 22553-1599

KEVIN MILLS
MILLS FARMS AND REPAIR
PO BOX 1520
MARATHON  IA 50565

KEVIN ROBERTS
ROBERTS LANDSCAPING  IRRIGATION
PO BOX 1586
GUN BARREL TX 75147-1586

KIM KLOIBER
KNK AGRA INC
PO BOX 1424
LITTLEFIELD  TX 79339-1424

KIM PASCARELLA
AFFORDABLE QUALITY GARAGE DOORS
PO BOX 1915
YORBA LINDA  CA 92885

KIM RAMOS
PCIT CHICKS LLC
PO BOX 2004
MILTON  FL 32583

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as "CM/ECF SERVICE" were sent this via First Class USPS Mail Service.

KIMBALL P MOORE
KIMBALL MOORE
PO BOX 1811
BROOKFIELD  MA 01506

KLATTE PIERRE
NA
PO BOX 1838
HYDE PARK  MA 02136

KYLE SHERMAN
KYLE J SHERMAN EXCAVATING LLC
PO BOX 1680
PERRYSBURG  OH 43552

LON WHITE
WHITE PICKET FENCES
PO BOX 1772
GERMANTOWN  WI 53022

LARRY J ASHLEY
POSTELL STEEL ERECTIONS CO INC
PO BOX 1403
ROME  GA 30162-1403

LARRY METCALF
BEARS AUTO RECYCLING
PO BOX 1890
HARRISON VALLEY  PA 16927

LARRYJOE VANN DICKINSONWATES
TIMELESS TREASURES
PO BOX 1965
WINFIELD  AL 35594

LATIA L SMITH
DEVELOPING MINDS
PO BOX 1528
BALTIMORE  MD 21203

LAVON SOLL
SOLL FARMS
PO BOX 1682
BANCROFF  NE 68004

LENO NOGARE
NOGARE GYMNASTICS ACADEMY
PO BOX 1634
PUEBLO  CO 81005

LEO BROWN
LEO BROWN TRUCKING
PO BOX 1417
BAKERSFIELD  CA 93302

LEO POISSON  JR
SUNDAYS  BY THE RIVER
PO BOX 1897
DERBY  CT 06418

LEONARD J VINE
VINE INC
PO BOX 1501
VIDA  MT 59274

LEROY D RENNO
RENNO BROTHER LUMBER COMPANY
PO BOX 1564
MCALLISTERVILLE  PA 17049

LEROY FUQUA
FUKES TELEPHONE AND
INTERCONNECT SERVICE
PO BOX 1936
HUNTSVILLE  AL 35807-0936

LIN L BOYD
KELLIS PALS PRESCHOOL AND DA
PO BOX 1869
SACRAMENTO  CA 95812

LINDA BAUMGARTNER
RICHARD L BAUMGARTNER MD INC
PO BOX 1456
UPPER ARLINGTON  OH 43221

LINDA BROWN
LUV DOES MATTER
PO BOX 1428
KANSAS CITY  MO 64110

LINDA CALLEVA
CREATIVE HAIR DESIGN INC
157 HIGH ST
WALTHAM  MA 02453-5901

LINDA M MYERS
MYERS ROUND UP
PO BOX 1880
SHERIDAN  WY 82801

LISA JOHNSON
1616 FREEDOM COURT
TURLOCK  CA 95382-6712

LISA JOHNSON
CO ANDREA C DAVIDSON
BEAN KINNEY  KORMAN  PC
2311 WILSON BLVD  SUITE 500
ARLINGTON  VA 22201-5422

LISA JOHNSON
CO ANDREA CAMPBELL DAVISON
BEAN KINNEY  KORMAN  PC
2311 WILSON BLVD  5TH FLOOR
ARLINGTON  VIRGINIA 22201-5417

LISA OKEEFE
LISA OKEEFE
PO BOX 2020
TOWNSHIP OF WASHINGTON  NJ 07676

LLAMBI N QIRJAZO
PIZZA LOVERS
PO BOX 1531
LYNN  MA 01923

LLOYD MITCHELL
MITCHS TRACTORWINTERWOOD
PO BOX 1720
GRASSVALLEY  CA 95945

LORI L BARTH
CONSTRUCTURAL INC
PO BOX 1433
LOS GATOS  CA 95031-1433

USPS FIRST-CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as "CM/ECF SERVICE" were sent this document via First Class USPS Mail Service.

LORI VOISINE
TROY VOISINE LOGGING INC
PO BOX 1538
LINCOLN  ME 04457

LORRI WRIGHT
MACON PETS RESORT AND SPA
PO BOX 1793
MACON  GA 31202-1793

LOUIS GONZALES
ANUENUE BUILDING CONTRACTORS
PO BOX 1854
KAPAA  HI 96746-5854

LOUIS P LAMANNA
BACKYARD STUMP REMOVAL
4538 MASSILLON RD
NORTH CANTON  OH 44720-1146

LOUISE G THAXTON
FARE WAY MORTGAGE
PO BOX 1522
MANY  LA 71449-1522

LUIGI LATORELLA
LUIGI THE PIZZA MAN
PO BOX 1455
DALY CITY  CA 94015

LUIS BEKARANO
LUIS TAILORING
PO BOX 1774
ALEXANDRIA  VA 22314

LYLY HO
TEN TEN 2
PO BOX 1908
PORTLAND  ME 04104-1908

LYSSA M PIETTE
LYSSA
PO BOX 1470
NEW BUFFALO  MI 49117

MARTHA R PETTAWAY
PETTAWAY AIRCONDITION  HEATING
PO BOX 1931
MISSOURI CITY  TX 77459

MEL MCDUFFY
MR K NINE DOG TRAINING
PO BOX 1730
ALSIP  IL 60803

MICHEAL BURGE
BURGE HOUSE
PO BOX 1770
LOUISVILLE  IL 62858

MAGDY M ABOUELALLA
ALSAFA BODY AND REPAIR SHOP
8645-A RT 42
WEST CHESTER  OH 45069-3519

MAGUED A MARZOUK
MY FASHIONS INC
PO BOX 1713
FORT LEE  NJ 07024-8213

MALINDA CLANTON
CIRCLE C LIQUORS
PO BOX 1858
RANKIN  TX 79778

MANISHA GORKHALI
HOPE QUICK STOP
PO BOX 1594
CENTER  TX 75935-1594

MARCUS A JANSEN
MARCUS ANTONIUS JANSEN
PO BOX 1500
LEHIGH ACRES  FL 33970

MARCUS H JOHNSON
MARCUS H JOHNSON
PO BOX 1821
CONWAY  SC 29528-1821

MARI ELLEN MARTINO
ANGELS BREEZE 55
PO BOX 1901
BREEZY POINT  NY 11697

MARIA ASSUNTA A SCOFIELD
SAMBA ENTERPRISE
PO BOX 1529
SOMERVALE  MA 02143

MARIA D CABAL
ELITE DENTAL LAB INC  CORP
PO BOX 1449
ORLANDO  FL 32802-1449

MARIANNE ARCHER
THE RIGHT FIT
PO BOX 1937
CHICO  CA 95927-1937

MARIETA NARCISO
MIJN CORPORATION
PO BOX 1832
LAS VEGAS  NV 89125-1832

MARILYN L INGRAM
MARILYN INGRAM
603 EMMA ST
MICHIGAN CITY  IN 46360-2650

MARIO ROSEMOND
MR INSURANCE BROKERAGE
PO BOX 1924
KEW GARDENS  NY 11418

MARIUSZ LEW
REBA MACHINE
PO BOX 1435
BENTONVILLE  IL 60106

MARK BRITTAIN
MARK BRITTAIN TC
PO BOX 1792
STOCKBRIDGE  GA 30281-8792

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as "CM/ECF SERVICE" were sent this notice via First Class USPS Mail Service.

MARK KRAVITZ
VALLEY CUSTOM AUTOBODY  REPAIR
PO BOX 1717
PORT CHESTER  NY 10573-8717

MARK M NUGENT
EUROTECH PAINTING
PO BOX 1826
DEDHAM  MA 02026

MARK P MUSTERS
STUDIO MAMU
PO BOX 1986
NEW YORK  NY 10019

MARTHA A PHILLIPS
JAILHOUSE GRILL
PO BOX 1914
DONALDS  SC 29638

MARTHA CILLAUA
VOILA
PO BOX 1487
CAMBELL  CA 95009

MARVIN E ACEVEDO
MARVINS EXPRESS LLC
PO BOX 1864
CONCORD  CA 94520

MARVONA MCCRAY
COPPERSTATE DRILLING  SUPPLY
PO BOX 1518
SNOWFLAKE  AR 85937-1518

MARY A MARTINEZ
SERVICIOS  LTD
PO BOX 1831
ESPANOLA  NM 87532-1831

USPS CHANGE

MARY B POWER
POWER AND POWER GARAGE
19487 STATE HIGHWAY 123
PETERSBURG IL  62675-7160

MARY ELY
WILLIAMSTON GLASS SERVICE
PO BOX 1716
WILLIAMSTON  MI 48895

MARY J DICKERSON
NONE
PO BOX 1916
EAST HAMPTON  NJ 08060

MARY KNIPPENBERG
BILLS INC
PO BOX 1585
JOLIET  IL 60436

MARY L WARREN
WARREN ANIMAL HOSPITAL
PO BOX 1953
HAZLEHURST  MS 39083

MATTHEW MICZANOWSKI
FRAME RIGHT
PO BOX 1698
SEAGOVILLE  TX 75159

MAURICE BROWN
BROWN ENTERPRISES
PO BOX 1875
CHESAPEAKE BEACH  MD 20732

MAURICE GABAY
HOUSE OF DAVID
PO BOX 1430
VALLEY VILLAGE  CA 91607

MAURICE L CORRIGAN
MAURICE L CORRIGAN  SON
PO BOX 1656
SOUTHHAMPTON  NY 11969-1656

MAX F ROPER
ROPERS VAULT SERVICE
PO BOX 1873
GEORGIANA  AL 36033

MAY VANG
NEW BANGKOK
PO BOX 1918
NORTHVILLE  MI 48167

MAYNARD E BARNES
BARNES LUBE EXPRESS
PO BOX 1416
BENSON  NC 27504

MELBA GARZA
GARPEZ MEXICAN RESTAURANT
PO BOX 2006
BRYAN  TX 77806

MELTON FISH
FISH PROPERTY RENTALS
PO BOX 1687
SMYRNA  TN 37167

MELVIN ALEXANDERWICZ MD
PHYSICIAN ALEXANDERWICZ MD
PO BOX 1674
ANNAPOLIS  MD 21401

MICHAEL C MILLS
MARYLAND FAMILY RESOURCE INC
PO BOX 1724
LANDOVER  MD 20785-0724

MICHAEL CLARK
MONARCH MECHANICAL
PO BOX 1504
LAMPASAS  TX 76550

MICHAEL E METROKA
METROKA ANIMAL HOSPITAL
1616 COLUMBUS AVE
SANDUSKY  OH 44870-3542

MICHAEL ESSARY
8304 CLAIREMONT MESA BLVD
SUITE 207
SAN DIEGO  CA 92111-1315

USPS FIRST CLASS MAILING TO ALL DEFENDANTS
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

MICHAEL GREEN
PROFILER PERFOMANCE PRODUCTS
PO BOX 1408
DAYTON  OH 45401-1408

MICHAEL H MEDLEY
MEDLEY  SONS DESIGN BUILDERS
PO BOX 1949
FLORENCE  AL 35634

MICHAEL HESSEY
TODD COUNTY FUNERAL HOME
PO BOX 1662
ELKTON  KY 42220

MICHAEL J MAITROTT
MJM LAWN AND LANDSCAPE
PO BOX 1469
CLARKSTON  MI 48347

MICHAEL L POLIANDRO
ISLANDMED INC
1265 SUNRISE HWY  STE 105
BAYSHORE  NY 11706-5925

MICHAEL LEBRECHT
MICKEY LEBRECHT STUDIO OF DANCE
PO BOX 1894
LEVITTOWN  NY 11756

MICHAEL SOKOL
MARCORP SALES INC
PO BOX 1462
NEW YORK  NY 10028-0012

MICHAEL T SNELLING
MIDVALLEY AUTO BODY
1211 18TH AVE
EAST MOLENE  IL 61244-1435

MICHAEL WALKER
MICHAELS IRRIGATION  LANDSCAPING
PO BOX 1848
CROSBY  TX 77532-1848

MICHEAL J PFISTER
GOLDEN CROSS INC
PO BOX 1893
ALMA  CO 80420

MICHELE PUGLIESE
IL FORNO ITALIAN RESTAURANT
PO BOX 1764
LAKELAND  FL 33802-1764

MIKE B CASTO
MBC CONTRACTING LLC
PO BOX 1795
ANMOORE  WV 26323

MIKE L SIMPSON
MIKE S ELECTRICAL SERVICES
PO BOX 5918
THOMASVILLE  GA 31758-5918

MIKE MATTARY
MIKE MATTARY
PO BOX 1780
SPRINGDALE  AR 72764

MIKE W STEPHAN
SHEE SKI INC
PO BOX 1482
WASILLA  AK 99654

MILAN ZABKA
VINYL DOOR
PO BOX 1413
SALT LAKE CITY  UT 84110-1413

MILLIE G PATE
ASHLEY MOTOR HOTEL
PO BOX 1618
AUGUSTA  GA 30903

MISTY KUNTSCHIK
SHUTTER BUG SNAP SHOP
PO BOX 1900
GONZALES  TX 78629

MITCHELL DENNISTON
ALOHA  GLASS INC
PO BOX 1581
ALOHA  OR 97006

MOHAN P SEEPERSAUD
AMERICAN DESIGN SENCES
PO BOX 1498
PATTERSON  NJ 07509-1498

MOLLY A OBONG
MOLLY INC
2502  BUCK LODGE TER
ADELPHI  MD 20783-1403

MONIKA CALVIN
CALVIN FARMS INC
24348 ASPEN RD
SARCOXIE  MO 64862-9129

N S LEE
ACE TRADING
PO BOX 1485
COLUMBUS  GA 31902-1485

NEIL MALONE
MALONE INTERPRISES
585 EAST ST  OFFICE
WEYMOUTH  MA 02189-2204

NAN H WILDER
CONCORDE
1385 WESTRIDGE DR
FT PORTOLA VALL  CA 94028-7344

NANCY C LEPLEY
LEPLEYS DANCE  TANNING
PO BOX 1940
CUMBERLAND  MD 21502

NANCY CARRETERO
TRANS CONTINENTAL FORWARDING
PO BOX 1927
BROWNSVILLE  TX 78522-1927

USPS FIRST CLASS MAILING OF MAIN DOCUMENTS
Parties with names struck through or labeled with type of service listed below via First Class USPS Mail Service.

NAND PANJWANI
NEW YORK MEDICAL TRAINING CTR
3609 MAIN ST   5TH FLOOR
FLUSHING  NY 11354-6565

NAPOLEON HILL FOUNDATION
2723286700
1 COLLEGE AVENUE
WISE  VA 24293-4400

NARAYAN LATCHANE
NARAYAN LATCHANE
PO BOX 1488
RICHMOND HILL  NY 11419

NEIL H EDWARDS
SHAKA PLUMBING
PO BOX 1857
EWA BEACH  HI 96706

NEVIN A DIAMOND
METROTEL
PO BOX 1758
LONG BEACH  NY 11561

NGHIA HONG
BILL FLOOR
PO BOX 1959
PENNSUCKEN  NJ 08110

NHA TRINH
NHA MERO FOREIGN CAR
PO BOX 1628
SYRACUSE  NY 13210

NICHOLAS M GOLDEN
STARS N STRIPES PROMOTION
AND RENTALS
PO BOX 1929
STOCKTON  CA 95201-1929

NICHOLETTE SPITSBERGEN
HIGH ROCK INC DBA SPITZLIFT
PO BOX 1727
ESCONDIDO  CA 92033

NICK ZOZOS
NICK ZOZOS SERVICE
PO BOX 1699
PITTSBURG  PA 15223

NOEL ESHO
MERCYLAND HOME
PO BOX 1785
HIGHLAND  CA 92346

NOREEN DEJESUS
NOREEN E DEJESUS
PO BOX 1970
COLORADO SPRINGS  CO 80901-1970

NORMA J SHOWMAKER
SHOWMAKER EXCAVATING
PO BOX 1481
ANNA  IL 62906

OMAR GARCIA
OG CONSTRUCTION COMPANY  LLC
PO BOX 1728
EDINBURG  TX 78540-1728

ODIS MCCOMICK
AGAPE OUTREACH
PO BOX 1420
NORTH POLE  AK 99705

OLENA SURVILO
SURVILO FASHION DESIGN STUDIOS INC
PO BOX 1659
BEVERLY HILLS  CA 90213-1659

ONKARJIT ARSHI
TRIVOSHOP INC
PO BOX 1866
CHEYENNE  WY 82003

OSCAR PELTIER
COLLECTABLE TREASURES
PO BOX 1898
AIEA  HI 96701-7898

PHYLLIS MITCHELL
ELMCREEK FAMILY  URGENT CARE
PO BOX 1734
KILLEEN  TX 76540-1734

PACIANO DOMINGUEZ
PAULS UPHOLSTERG
PO BOX 1863
SANTA ANA  CA 92702-1863

PAMELA COAXUM
LOW COUNTRY SANITATION
PO BOX 1605
SAINT HELENA ISLAND  SC 29920-1605

PARTICK DONAHUE
WESTERN PROPERTIES INC
PO BOX 1685
SUNDANCE  WY 82729

PASQUALE FORGIONE
FORGIONE CONSTRUCTION AND PAVING LLC
PO BOX 1944
EAST HANOVER  NJ 07936-1944

PAT TACKETT
VIP PROPERTIES
PO BOX 1654
SALEM  MO 65560

PATRICIA BLACKMON
PATRICIA BLACKMON
PO BOX 1788
CLEVELAND  NC 27013

PATRICIA GULLETT
GULLETT SANITATION SERVICES INC
PO BOX 1495
BETHEL  OH 45106

PATRICIA K GRANT
GRANT BROTHERS FUEL OIL INC
PO BOX 1629
MERIDEN  CT 06450

USPS FIRST-CLASS SERVICE TO ALL DEFENDANTS
Parties with names struck through or labeled CM/ECF SERVICE are not served via First Class USPS Mail Service.

PATRICK GRANAT
ACE SPRINKLER PUMP
PO BOX 1622
MIAMI  FL 33157

PATRICK W HARRIS
HARRIS CARPENTRY
PO BOX 1653
E HARTFORD  CT 06108

PAUL A LAFFERTY
TRANS STAR AMBULANCE
PO BOX 1263
PRESTONSBURG  KY 41653-5263

PAUL HOWARD
HOWARD ROOFING
PO BOX 2001
WINCHESTER  KY 40391

PAUL S BEERS
THE BEERS ORGANIZATION
PO BOX 1584
SUMMERVILLE  NJ 08876

PAYCHEX
2078832000
707 SABLE OAKS DRIVE
SUITE 220
SOUTH PORTLAND  ME 04106-6936

PERRY PAUL STANFILL
BOWNS POINT CHARTER LLC
PO BOX 1630
TACOMA  WA 98401

PESFAI E AMEDAI
PES TRANSPORTATION
PO BOX 1638
PHOENIX  AZ 85001

PETE GIORDANO
GIORDANOS PIZZA HOUSE
PO BOX 1962
PENARCYL  PA 18072

PETER MONTANA
BASILICO PIZZERIA
PO BOX 1544
CLARKS SUMMIT  PA 18411

PETER T FURFARI
WINGS PRESENT GOLF LINKS
PO BOX 1448
SHORTSVILLE  NY 14548

PHILIP CHESHIER
PHILIP CHESHIER
PO BOX 1771
PRTSMITH  AR 32591-1771

POULIN POLVERT
THE PASSPORT AND VISA COMPANY
PO BOX 1807
AUSTIN  TX 78767-1807

QUENTIN A COOPER
COOPER TRUCKING
PO BOX 1968
LINCOLN  MO 65338

ROBERT AYALA
EAST COAST MEDICAL BILLING CONSULTANTS
PO BOX 1745
WEST WARWICK  RI 02893-0708

ROBERT STARK
ROBERT STARK LIGHTING
PO BOX 1742
NEW YORK  NY 10036

ROBIN ESBEK
ROBIN ESBEK
PO BOX 1925
GALLATIN  MO 64640

RON SNIFF
RAS CONSTRUCTION
PO BOX 1738
PUEBLO  CO 81002-1738

ROXANA GIRAND
SEBASTIAN CAPITAL INC
PO BOX 1735
NEW YORK  NY 10021-0046

RAFIK YOUSSEF
RAFIKS 76
PO BOX 1761
LOS ANGELES  CA 90027

RAHUL DIESH
BOW WOW POWER STEAM CLEANING
PO BOX 1977
EL GRANDA  CA 94018-1977

RAHUL DIESH
BOW WOW POWER STEAM CLEANING CO
PO BOX 1920
EL GRANADA  CA 94018

RAINALDI FAMILY TRUST
PO BOX 18749
ANAHEIM  CA 92817-8749

RALPH SARAS
RALPH AUTO REPAIR
PO BOX 1684
SALINAS  CA 93902-1684

RAMADAN BAHIC
VERMONT BOSNA CUTTING INC
PO BOX 1833
WINOOSKI  VT 05404

RANDY J JONES
QUALITY SAW WORKS
PO BOX 156
MILAN  GA 31060-0156

RANDY J MAUSTELLER
MAUSTELLERS SERVICE CENTER
331 SCOTT AVE
BLOOMSBURG  PA 17815-1557

USPS FIRST-CLASS MAIL RECIPIENTS
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

RANDY L RHODES
AXLE SURGEONS
PO BOX 1534
SHAWNEE KS  KS 66226

RAPID FINANCE
4500 EAST WEST HWY  6TH FLOOR
BETHESDA MD 20814-3327

RAYMOND LAWDELL
LAWDELL CONSTRUCTIONS
PO BOX 1834
LOS ANGELES  CA 90048

USPS CHANGE

REGINALD MORRIS
LITTLE DARLINGS DAYCARE CENTER
PO BOX 21651
BROOKLYN NY  11202-1651

REGINALD R CLARK
AVENGER ENGINEERING
PO BOX 1598
ALPHARETTA  GA 30022

RENAE BECKER
J BECKER CONSTRUCTION INC
1504 HIGHWAY A
EDGERTON  WI 53534-9549

RESIDENCE LA BELLE VIE CONDOMINIUM
ASSOCIATI
1514 NEWTON STREET  NW
WASHINGTON  DC 20010-3159

REVMARCUS A JOHNSON  SR
NEW HARVEST MINISTRIES INC
PO BOX 1763
ELLICOTT CITY  MD 21041-1763

RHONDA HOTCHKISS
HOTCHKISS DISPOSAL INC
PO BOX 1988
PERRY  AR 72125

RICH PRICE
THE METAL SHOP
PO BOX 1753
MORTON  PA 19070

RICHARD BAUMWOLL
CENTER FOR ADULT  CHILD PSYCHOTHERAPY
PO BOX 1610
WESTFIELD  NJ 07090

RICHARD DELGADO
DELGADO CONSTRUCTION
PO BOX 1554
VICTORIA  TX 77902-1554

RICHARD FRANZESE
DR CUTZ FRANZESE LANDSCAPE DESIGN
PO BOX 1476
MILLER PLACE  NY 11764-8255

RICHARD HILEMAN
MEXIA PUMP  MOTOR
PO BOX 1458
MEXIA  TX 76667-1458

RICHARD J HELLER
RICHARD HELLER MD
PO BOX 1714
NORTH ANDOVER  MA 01845

RICHARD KITCHENER
IMPORTED AUTOMOTIVE INC
PO BOX 1606
TRUMBULL  CT 06611

RICHARD PURDIE
MANTUA HAVERFORD COMMUNITY CEN
PO BOX 1415
PHILADELPHIA  PA 19105

RICK C BOOTS
RICK BOOTS MASONRY
PO BOX 1497
CINCINNATI  OH 45201

RITHA CAMERON
MISS RITHAS DAY CARE
PO BOX 1711
WESBURY  NY 11590

ROBERT A CHIDESTER
BOBS WOODSTOCK MOTEL
PO BOX 1620
WOODSTOCK  IL 60098

ROBERT A FRATES
FRESH LINK LLC
PO BOX 2018
SACRAMENTO  CA 95812

ROBERT ALPHA
ALPHA ROOFING
PO BOX 1688
ALLENTOWN  PA 18102

ROBERT B CAIN
CAIN CONTRACTORS
PO BOX 1649
WESTON  WV 26452-4649

ROBERT B PUMPHREY
ROBS TRUCK SERVICES
PO BOX 1589
SAINT PARIS  OH 43072

ROBERT BROWN JR
BROWNS CONSTRUCTION  PLUMBING
PO BOX 1429
CAMILLA  GA 31730

ROBERT D PARISH
RDP OF PUTNAM COUNTY INC
105 W MOCKINGBIRD LANE
PALATKA  FL 32177-1122

ROBERT E NEBEL
AAA PUMP AND WELL SERVICE
PO BOX 1502
SPRING GROVE  IL 60081

USPS FIRST-CLASS MAILING RECIPIENTS
Parties with names struck through or labeled CM/ECF SERVICE were sent this document via First Class USPS Mail Service.

ROBERT EPPLER
AMERICAN PRIDE PLUMBING
PO BOX 1568
HAYWARD  CA 94541

ROBERT HELLER
ARTISAN POOLS LLC
PO BOX 1806
ATLANTA  GA 30301-1806

ROBERT J CAMPBELL
CAMPBELLS UHAUL
PO BOX 1760
MUSKEGON  MI 49443

ROBERT L COLLETT
BEACON LODGE
PO BOX 1432
ZAPATA  TX 78076

ROBERT L WORLEY JR
WORLEYS CABINET AND WOODWORKS
PO BOX 1552
LAKE CITY  GA 30260

ROBERT LIS
RJL CONSTRUCTION
PO BOX 1597
PACIFIC GROVE  CA 93950

ROBERT M YORK
YORK SOLAR
PO BOX 1922
PALM SPRINGS  CA 92263-1922

ROBERT MILLER
H M CLEANING SERVICE
PO BOX 1817
RAEFORD  NC 28376

ROBERT P KAUFMAN
CREATIVE COUNSELING
PO BOX 1839
SANTA FE  NM 87508

ROBERT W SHEPPARD
VALLEY PROPANE  INC
PO BOX 1712
EATONTON  GA 31024

ROBIN SANCHEZ
KAUAI LANDSCAPE SERVICES INC
PO BOX 1879
LIHUE KAUAI  HI 96766

RODNEY E JONES
RJS AUTO
PO BOX 1418
NOME  AK 99762-1418

ROGELIO SAAVEDRA
COLIMA TRANMISSION
PO BOX 1815
RIALTO  CA 92377-1815

ROGER A JARRETT
USA MARTIAL ART TRAINING CENTER
PO BOX 1475
ST ALBANS  WV 25177-1475

ROGER L CLARK
CLARK  SONS
PO BOX 1896
JERUSALEM  OH 43747

ROMAN LITTLE JR
LITTLE JANITORIAL SERVICE
PO BOX 1961
JACKSONVILLE  AR 72076

RON MARTIN
HB BODY OF IOWA
PO BOX 1957
REX  GA 30273

RONALD E BENNETT
RE BENNETT CONTRACTING
PO BOX 1583
BERRYVILLE  VA 22611

RONALD ROY
SR GENERAL CONTRACTORS  LLC
PO BOX 1775
AUBURN  ME 04211-1775

RONALD THOMSON
RON THOMSON INSURANCE AGENCY
PO BOX 1642
LA HABRA  CA 90631

ROSE SAITTA
ROSE SAITTA
PO BOX 1767
EGG HARBOR TOWNSHIP  NJ 08234

RYAN L SCHRUNK
RYANS TRUCK AND TRACTOR REPAIR
PO BOX 1533
EWING  NE 68735

SCOTT GREENE
GREENE FINANCIAL GROUP
PO BOX 2010
TAMPA  FL 33606

STAN SKARO
S AND S AG TECHNOLOGIES
3300 75TH ST NW
PENNOCK  MN 56279-9750

STEVE GRINDSTAFF
PHAC
PO BOX 1926
CHARLOTTE  NC 28299

SADIE HARRIS
HARRIS INC
PO BOX 1991
DETROIT  MI 48221

SAHRETTIN CANGOZ
QUALITHY HALIL MEAT MARKET
PO BOX 1946
PATTERSON  NJ 07509-1946

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as CM/ECF SERVICE were sent this notice via First Class USPS Mail Service.

SAL FOGU
POWER CARTHEE INC
2546 WEST 51ST STREET
CHICAGO  IL 60632-1550

SANDEET FINGH
NEW CENTURY TRANS INC
PO BOX 1766
STOCKTON  CA 95201-1766

SANG TIEU
MOON NAILS
PO BOX 1847
SAINT PAUL  MN 55124

SARAH S OVERSTREET
LAKESIDE REST HOME
PO BOX 1809
SWAINSBORO  GA 30401

SARUK CECUNJANIN
ZIAS FAMILY PIZZA RESTAURANT LLC
PO BOX 1802
NASSAU  NY 12123

SAVITRA A COLLINS
CITY PHARMACY AND HOME MEDICAL LLC
PO BOX 1445
JEANERETTE  LA 70544

SERASIN HORRUZYNER
SR ROOFING INC
PO BOX 1702
MIAMI  FL 33101-1702

SHAIN SPROUL
SS E CLIENT
PO BOX 1812
LAS CRUCES  NM 88004-1812

SHAN P MAIER
HANLEYS BLACKSMITH SPRING SHOP
PO BOX 1841
SACRAMENTO  CA 95812-1841

SHANE E MENTZER
SM ENTERPRISES
PO BOX 1496
WESSINGTON SPRING  SD 57382

SHARON D LAM
LAMS LANDSCAPING
1600 DOVEL HOLLOW RD
STANLEY  VA 22851-3129

SHEILA M MOHLER
JIMSCO GLASS  WINDOWS
3010 S GENERAL BRUCE DR
TEMPLE  TX 76504-5102

SHEILA MARTIN
KARE MED ASSISTED LIVING LLC
PO BOX 1816
OCEAN SPRING  MS 39566-1816

SHELDON BONDS
BONDS CLEANING SERVICE
PO BOX 1503
ST LOUIS  MO 63188

SHELLY TREEN
SHELLY TREEN
PO BOX 1677
KINGSPORT  TN 37662

SHERRI JOHNSON
JOHNSON PAVING INC
PO BOX 1995
NEWBURY  MA 01951

SHERRI JOHNSON
JOHNSONS PAVING
PO BOX 1983
NEWBURY  MA 01951

SHERRY DOW
HOMETOWN INSURANCE  TAX SERVICE
PO BOX 1644
BAXLEY  GA 31515-1644

SHERYL R CARSON
FAMILY TYES
PO BOX 1517
WEST BLOOMFIELD  MI 48322

SHERYL RELLINGER
CAVILLS LOUNGE
PO BOX 1884
TAYLOR  MI 48180-5984

SHIRLEY SOUZA
SOUZA SEAFOOD
PO BOX 1446
NANTUCKET  MA 02554-1446

SILVANA Z BRZAC
NICOLES HOME CARE
PO BOX 1899
EVERETT  WA 98206

SONJA M ARMENTA
ARMENTA CARPERT INSTALLATION
PO BOX 1930
MILLERSBURG  IA 52308

STEPHEN CURRY
MCC LANDSCAPING
PO BOX 2021
DERWOOD  MD 20855

STEPHEN LESSER
STEPHEN J LESSER WOODWORKING
PO BOX 1664
SEATTLE  WA 98127

STEVE BUBULYA
WING STATION
PO BOX 2002
SWANTON  OH 43558

STEVE P POLEN
BRIGHT SIDE DETAIL
PO BOX 1754
SAN DIEGO  CA 92126

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as "CM/ECF SERVICE" received notice via First Class USPS Mail Service.

STEVE R ANDRUS
A  E PEST CONTROL
PO BOX 1819
PEORIA  AZ 85383

STEVE T FARMER
AUCTIONEERING  APPRASIAL SERVICE
PO BOX 1461
REDLION  PA 17356-6461

STEVE VANDLEN
CARING HANDS INC
PO BOX 1828
BRODHEAD  WI 53520

STEVEN B LEITCH
NORTHERN OAK LANDSCAPE
PO BOX 238
GREENBUSH  MA 02040-0238

STEVEN C RICH
RICHCO LLC
PO BOX 1464
SNYDER  TX 79550-1464

STEVEN D MACKAY
METRO MASONRY
83 WARREN RD
FRAMINGHAM  MA 01702-6346

STEVEN SCHECK
STEVEN SCHECK
PO BOX 1966
JACKSONVILLE  FL 32201

SUSAN KIMBARIS
KGT  R TRADING  CAMPUS SUB SHOP
PO BOX 1668
SPRINGFIELD  NJ 07081

SUSAN WAGNER
SUSAN WAGNER
PO BOX 1423
NEWFANE  VT 05345

SUSHONE CALMESE
SHUZ INC
PO BOX 1615
AKRON  OH 44309

SYLVIA F JUAREZ
COMMIES TACOS
PO BOX 1524
SAN SABA  TX 76877

THOMAS GRETZ
THOMAS E GRETZ DDS
419 N CHESTNUT ST
SCOTTSDALE  PA 15683-1001

TOBY BUCKLER
BUCKLER  ELECTRIC COMPANY
PO BOX 1732
BLACKLICK  OH 43004

TOM SHUBITOWSKI
TOMS TAX SERVICE
PO BOX 2009
CONNEAUT  OH 44030

TAMARA IKENS
CHRYSTAL WATER WORKS
PO BOX 1571
FRANKFORT  MI 49635-1571

TERRY L UPCHURCH
AMES MOTOR LODGE
PO BOX 1765
AMES  IA 50010

TERRY S FOLMSBEE
LONGLAKE MARINA
PO BOX 1614
LONG LAKE  NY 12847

TERRY WHITE
WHITES  SANDBLASTING INC
PO BOX 1643
BYBEE  TN 37713

THE MOTIVA GROUP  INC
ATTN MITCHELL WAGNER
3771 BOONE COURT
SAN DIEGO  CA 92117-4625

THOMAS A LAWS
MYERS  LAWS TREE SERVICE INC
PO BOX 1824
GAITHERSBURG  MD 20877

THOMAS A SCHOPP
SCHOPP REALTY
PO BOX 1870
CHENOA  IL 61726

THOMAS A VAPNER
TOM VAPNER ROOFING  PAINTING
PO BOX 1465
WHEELINGS  WV 26003

THOMAS E SHOULER
THOMAS E SHOULER PLUMBING
5236 EAST DR
LOVES PARK  IL 61111-5022

THOMAS ENDRIZZI
US RECOVERY INC
PO BOX 1667
WALDIN  NY 12586

THOMAS J KELLY
2246 PEBBLEBROOK
WESTLAKE  OH 44145-4378

THOMAS P EICKHOFF
EICKHOFF ENTERPRISES INC
PO BOX 1508
ST CLOUD  MN 56304

TIMMY L TORY
THE OLD CREAMERY ANTIQUES MALL
PO BOX 1565
ELLSWORTH  ME 04605-5065

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled as "EXCLUDE" were not served via First Class USPS Mail Service.

TIMOTHY E OLSON
BALVALHALLA TEC
PO BOX 1721
THE LANDS  FL 32721-1721

TIMOTHY MCINTYRE
NA
PO BOX 1835
SYLACAUGA  AL 35151

TIMOTHY MONTGOMERY
TIMOTHY MONTGOMERY
PO BOX 1695
NEW ORLEANS  LA 70117

TIMOTHY STEF
MAGNUM AUTOMOTIVE INC
PO BOX 1459
ARLINGHTON  HEIGHT  IL 60006

TOBY J KIMM
RAGGED MOUNTAIN ANIMAL HOSPITAL
PO BOX 1979
PLAINVILLE  CT 06062

TODD SCHWEIGERT
DIESEL SYSTEM
PO BOX 1611
GREGORY  SD 57533

TOM MCGRAW
TRIANGLE ELECTRICAL CONTRACTOR INC
PO BOX 1574
NICHOLAUSVILLE  KY 43659

TOMAS R MARTINEZ
MR MTZ PLUMBING
PO BOX 1844
TAOS  NM 87571-1844

TOMMY L DAVIS
STEAM MASTER HOOD CLEANING SERVICE
PO BOX 1818
POWHATAN  LA 71066

TOMMY VOISINE
TOMMYS SERVICE
PO BOX 1947
FORT KENT  ME 04743

TONY HORNE
DEEP CREEK TRUCKING
PO BOX 1783
WADESBORO  NC 28170

TONY STOVALL
HOT SAMS QUALITY CLOTHES
PO BOX 1960
DETROIT  MI 48226

TORU ASAI
DAVAR KINGDOM OF GOD
PO BOX 1578
LOS ANGELES  CA 90001-0578

TRAVIS ALFORD
DRAIN 1 PLUMBING
PO BOX 2003
ARLINGTON  TX 76004-2003

TRENT JOHNSON
TDESIGNS
PO BOX 1514
LA VISTA  NE 68128

TRENT PERRY
TRENT PERRY CONSTRUCTION
PO BOX 1954
BOKCHITO  OK 74726

TRINA J LANDERS OSBORN
LANDERS SPIRIT COLLECTIONS
HC 65 BOX 223
LOGAN  NM 88426-9605

UI KOOK
KOOKS GARDENS
PO BOX 1612
HARTWELL  GA 30643

~~EXCLUDE~~
~~(U)UNITED UNA RX CARD~~
~~UNITED NETWORKS OF AMERICA~~
~~800-726-4232~~

UPESH BHAKTA
BHUKT LLC
1201 34TH ST N
ST PETERSBURG  FL 33713-5410

VELDA M SKELTON
PERSONAL ACCOUNT
PO BOX 2022
N WEST  WA 20013-2022

VIDA BOWLING
MAKE MERRY MOMENTS
PO BOX 2011
BRENTWOOD  MD 20722

USPS CHANGE
VALERY SAVCHENKO
GOLDEN DOOR
PO BOX 21592
BROOKLYN NY  11202-1592

VANTHA CHEY
TANS DONUTS
PO BOX 1955
SANTA ROSA  CA 95407

VENTURE RESOURCES CONSULTING LLC
PO BOX 18749
ANAHEIM  CA 92817-8749

VENTURE RESOURCES CONSULTING  LLC
CO THE VERSTANDIG LAW FIRM  LLC
1452 W HORIZON RIDGE PKWY  665
HENDERSON  NEVADA 89012-4422

VENTURE RESOURCES CONSULTING  LLC  JOH
RAI
CO THE VERSTANDIG LAW FIRM  LLC
1452 W HORIZON RIDGE PKWY  665
HENDERSON  NEVADA 89012-4422

USPS FIRST-CLASS MAIL(TM) · SINGLE DOCUMENTS
Parties with names struck through or labeled as "CM/ECF SERVICE" were sent this notice via First Class USPS Mail Service.

VERNON G ALTIZER
AA QUALITY PARTS INC
1110 BLUEFIELD AVE
BLUEFIELD  WV 24701-2748

VIRGINIA LOYA
VIRGINIAS HAIR STUDIO
275 N ELMWOOD ST
LINDSAY  CA 93247-2403

VIRGINIA STRICKLY
STRICKLY CLEAN
PO BOX 1786
HASHVILLE  MS 39082

WALTER T ROGERS
CT PLUMBING AND HEATING
PO BOX 1624
LONG VALLEY  NJ 07853

WARREN R BEDFORD
BEDFORD ENTERPRISES
PO BOX 1921
MARIETTA  GA 30061-1921

WAYNE D RABANG
WD WELDING
PO BOX 1939
HILO  HI 96721-1939

WAYNE L WEBB
QUEEN OF CLUBS
PO BOX 1907
WEST HELENA  AR 72390

WAYNE STREETS
A1 DESIGNS LLC
PO BOX 1941
DERIDDER  LA 70634

WIILIAM P ORNELLAS
KEKOA PAPA INVESTMENT LLC
PO BOX 1825
HONOLULU  HI 96805

WILL BYNUN
WILL BYNUM MD PA
PO BOX 1876
WILSON  NC 27894

WILLIAM BARAL
BILLS RV SERVICE
PO BOX 1577
SUNCOOK  NH 03275

WILLIAM C FITZGERALD
W C FITZ  CO
PO BOX 1135
FORSYTH  MT 59327-1135

WILLIAM FRYE
FRYES EXCAVATING
PO BOX 1706
BARBOURSVILLE  VA 22923

WILLIAM J LYONS
BIDA ADULT HOME
PO BOX 1545
SOUTH NEW BERLIN  NY 13843

WILLIAM J OLECKI
OLECKI ENTERPRISES
PO BOX 1603
LATROBE  PA 15650

WILLIAM J WAGGONER
WAGGONER LAW FIRM
PO BOX 1935
SANTA FE  NM 87504

WILLIAM L CARTER
FINANCIAL EXPRESS
PO BOX 55054
LITTLE ROCK  AR 72215-5054

WILLIAM L PETTIES
JOHN AND WILLIAM AUTOMOTIVE
PO BOX 1878
BREMERTON  WA 98312

WILLIAM MITCHELL
MITCHELLS AUTO REPAIR
PO BOX 1671
NEWBURGH  NY 12551-1671

WILLIAM OROURKE
TDM CODING
PO BOX 1709
BARLETT  IL 60103

WILLIAM R HILL
BILLS TRANSMISSION INC
1429 BALBOA AVE
PANAMA CITY  FL 32401-2051

WILLIAM THORNBERRY
THORNBERRYS APPLIANCE  TV
PO BOX 1990
REDBANK  NJ 07701

WILLIAM V JEWELL
JEWELL ELECTRIC INC
PO BOX 1814
WAUKEGAN  IL 60079

WILSON D MAYERS
EURO ASIAN AUTO REPAIRS
PO BOX 1607
BRONX  NY 10466-0244

WINSTON EVANS
KHOND ASIAN VIISTRO LLC
PO BOX 1799
PENSACOLA  FL 32591

USPS CHANGE
WINSTON H GRAY
PO BOX 21952
A TO Z MAINTENANCE
BROOKLYN NY  11202-1952

ZARINA KHAN
ADVANCE PSYCHIATRIC  COUNSELING
PO BOX 1626
BLOOMINGDALE  IL 60108

USPS FIRST-CLASS MAILED RECIPIENTS
Parties with names struck through or labeled BYPASS, SERVICE were not served via First Class USPS Mail Service.

RUSS RAMEY
RAMEY LAW OFFICES
PO BOX 1505
PANAMA CITY  FL 32402-1505

ARTHUR LANDER CPA PC
300 N WASHINGTON ST 104
ALEXANDRIA  VA 22314-2530

ERIC CHIBUEZE NWAUBANI
1629 K STREET  NW
300
WASHINGTON  DC 20006-1631

EXCLUDE

(U) JOHN RAINALDI

KEN BETHEL
CO BEAN  KINNEY  KORMAN  PC
ATTN ANDREA CAMPBELL DAVISON
2311 WILSON BLVD  5TH FLOOR
ARLINGTON  VA 22201-5422

LISA JOHNSON
CO BEAN  KINNEY  KORMAN  PC
ATTN ANDREA CAMPBELL DAVISON
2311 WILSON BLVD  5TH FLOOR
2311 WILSON BLVD  5TH FLOOR
ARLINGTON  VA 22201-5417

WENDELL W WEBSTER
WENDELL W WEBSTER  TRUSTEE
1101 CONNECTICUT AVENUE  NW
SUITE 402
WASHINGTON  DC 20036-4303