Label Matrix for local noticing
0090-1
Case 21-00031-ELG
United States Bankruptcy Court for the Distri
Washington, D.C.
Wed Nov  8 10:47:35 EST 2023

U.s.-bev Lander CA, LLC
300 N. Washington St.
Suite 104
Alexandria, VA 22314-2530

Child Support Services Division
Office of the Attorney General
Judiciary Square 441 4th Street, NW
5th Floor
Washington, DC 20001

D.C. Office of Tax and Revenue
Bankruptcy Division
1101 4th Street SW
Washington, DC 20024-4457

D.C. Unemploy. Comp. Board
6th and Penna. Ave., N.W.
Washington, DC 20001-2106

DC Unemploy. Comp. Board
609 H St., NE
Room 3530367
Washington, DC 20002-7184

District Unemployment Compensation Board
4058 Minnesota Ave., NE
4th Floor
Washington, DC 20019-3540

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Law Group International Chartered
1629 K Street NW, Suite 300
, DC 20006-1631

National Small Business Alliance, Inc.
601 Pennsylvania Avenue NW
South Building, Suite 900
Washington, DC 20004-2601

Ofc of Corp. Counsel
1 Judiciary Sq.
441 4th St., N.W.
6th Fl. North, Ste 1060
Washington, DC 20001-2714

Office of Attorney General
Tax, Bankruptcy, and Finance
One Judiciary Square
441 4th Street, NW
6th Floor
Washington, DC 20001-2714

Secretary of the Treasury
15th and Pennsylvania Aveneu, NW
Washington, DC 20220-0001

Securities and Exchange Commission
Atlanta Regional Office
Office of Reorganization
950 East Paces Ferry Road NE, Ste. 900
Atlanta, GA 30326-1382

U. S. Trustee for Region Four
U. S. Trustee's Office
1725 Duke Street
Suite 650
Alexandria, VA 22314-3489

U.S. Attorney's Office
Civil Division
601 D Street, NW
Washington, DC 20530-0034

U.S. Environmental Protection Agency
US EPA Region 3
Attn: Bettina Dunn, Paralegal Specialist
Office of Regional Counsel
1650 Arch Street (3RC60)
Philadelphia, PA 19103-2029

Washington, D.C.
E. Barrett Prettyman U. S. Courthouse
333 Constitution Ave, NW #1225
Washington, DC 20001-2802

A.j. Banford
The Radford Company
PO Box 1560
Carnelian Bay, CA 96140

ALEJANDRO FERNANDEZ
ORISHA IMPORTS LLC
PO Box 2012
JACKSON HEIGHTS, NY 11372

ALICE CONTRERAS
ABA CLEANING COMPANY
PO Box 2015
Pasadena, CA 91104

Abdu Diop
Sur-dex Surveying
PO Box 1648
Houston, TX 77251

Adolpho Rose
Full Work Automotive
PO Box 1608
Hyattsville, MD 20781

Aelred Lansiquot
Lansiquot Copying Solutions
PO Box 1553
Bowie, MD 20717-1553

Alan L Johnson
Johnson's Heating & Cooling
PO Box 1855
Hamilton, AL 35570

Albert Jimenez
Al's Recycling
PO Box 1963
Ogallala, NE 69153

Alex Langston
Platinum Car Center
PO Box 1669
Wakefield, MA 02092

Alexander Velasquez
Velasquez Contractor LLC
PO Box 1853
Mount Rainier, MD 20712

Alexandria Koutsogeorgas
LK Trucking
PO Box 1755
San Mateo, CA 94401-0924

Alezander C Wynn Iii
R J  Gainnes Funeral Home Inc
PO Box 1525
Daytona, FL 32114

Alfio Fichera
Fichera Builders Inc
PO Box 1515
Galveston, TX 77553-1515

Alice Jo Siegel
Dr Alice Jo Siegel MD
PO Box 1582
New York City, NY 10028-0013

Alice Johnson
Secrets of the South LLC
PO Box 1637
Gillett, AR 72055

Alisa M Spence
Spence Farms
PO Box 1507
Wynne, AR 72396

Alison West
Agile Property Management LLC.
PO Box 1843
Redmond, WA 98052

Allen Flynn
Flynn Live Stock
PO Box 1431
New Castle, IN 47362-7431

Allen Roberts
Roberts Grape Vineyard
PO Box 1576
Blackshear, GA 31516

Alma Villamerdia
Alma Expectro Advance
PO Box 1701
Corpus Christi, TX 78415

Amanda Nichols
Strickland Tree Service Inc.
PO Box 1681
Madisonville, TN 37354

Amarjit Dahliawal
Subway Store #4957 /dahliawal And S
PO Box 1710
Hemet, CA 92546-1710

Amie L Wolfinger
Ridge Road Stables
PO Box 1623
Bloomsburg, PA 17815

Andamo P Sanchez
Andamo Sanchez   Excavating & Trucking
PO Box 1519
Questa, NM 87556

Andrew P Minasian
Indian Lake Landscaping
18 Osgood Ave
West Boylston, MA 01583-2206

Andrew Patterson
Mirror Clean Sweep Janitorial
PO Box 1881
Fieldale, VA 24089

Andrew Walker
Avtek
3311 W Shore Dr
Battle Creek, MI 49017-9292

Andy A Huynh
Binh Binh Food Production
PO Box 1569
Haltom City, TX 76117

Andy H Diep
AT&D Auto Body
PO Box 1421
Kaneohe, HI 96744-1421

Andy J Thesing
Jets Meat Processing
PO Box 1527
Waukon, IA 52172

Angela Minnie
Double E Cafe
PO Box 1460
Williamsburg, OH 45176

Angela Salter
American Marine Liquidators
PO Box 1689
Denver, NC 28037

Angelo Lauria
500 Lounge Dba Angelo Lauria
PO Box 1436
Lakewood, OH 44107

Antoinette Isabella
Bulk Recordings
PO Box 1658
S San Francisco, CA 94080

Antonio Kodhilas
Granite Emporium LLC
PO Box 1692
Bridgeview, IL 60455-0692

Arthur Miner
Aj Garrett & Associates
PO Box 1994
Waukee, IA 50263

Arthur l Johnson
Arcadia Truck Repair
PO Box 1633
Arcadia, MI 49613

Arun Maneejan
Tasty Thai & Sushi LLC
PO Box 1691
Charleston, SC 29401

Ashley Humphrey
United Welding Institute
PO Box 1789
Hector, AR 72843

Avi Nagar
Seman-Tov
PO Box 1541
Long Branch, NJ 07740

Awo Mohamed
PO Box 1861
Minneapolis, MN 55405

BRUCE KNEESE
KNEESE PLUMBING
PO Box 1743
FREDERICKSBURG, TX 78624-1905

BUDDY DANIEL
DANIEL CONSTRUCTION
PO Box 1740
HENNESSEY, OK 73742

BUFFAR SINGLETARY
C & J SEWER
PO Box 1741
PEARL RIVER, LA 70452-1741

Bankruptcy Section MS A340
Franchise Tax Board
PO Box 2952
Sacramento CA 95812-2952

Barbara A Deaton
R&B Subway
404 W Broadway
Winsboro, TX 75494-2408

Barbara Bell
A & C Towing
PO Box 1443
Batesville, AR 72501

Barbara Blezies
Barbara A & Michael L. Blezies
PO Box 1996
Aurora, IL 60504

Barbara J Taxara
BJ Taxara Construction
PO Box 1757
Rio Linda, CA 95673

Barbara Smith
Atlantic Cape Well Drilling
PO Box 1756
Cape May, NJ 08204

Barbra J Calloway
RE Calloway Transportation Inc
PO Box 1559
Houston, DE 19954

Barry Boykin
Barry Jay Boykin
PO Box 1516
Hayward, CA 94541

Beatrice Nelson
Beatrice Nelson
PO Box 1748
Wilmington, CA 90748-1748

Benito Ochoa Iii
Bennie Lii Justice of the Peace Och
PO Box 1777
Port Isabel, TX 78578-1777

Benjamin Kelsen
Law Offices of Benjamin Kelsen
PO Box 1781
Bergenfield, NJ 07621

Bennie Johnson
River City Radiator
PO Box 1974
Little Rock, AR 72203-1974

Bernard Holly
Holy Homes Inc
PO Box 1601
Edgewood, MD 21040

Bernard James
Harlem Computer
PO Box 730568
Elmhurst, NY 11373-0568

Bernardino A Lops
Susg
PO Box 1536
Quincy, MA 02169

Bernice Walker
Punaohana Flowers
PO Box 1722
Pahoa, HI 96778-1722

Berteram Wiltshire
Tigers Maintaince and Building Inc
PO Box 1453
Jamaica, NY 11434

Bharat V Patel
Computers 'n More
PO Box 1820
Liberty Township, OH 45071-1820

Billy H Earle
Accent Hardwood Floors
PO Box 1978
Krum, TX 76249

Bobby Carmen
Bobby Carmen Logging
PO Box 1409
Merryville, LA 70653

Bonita Martinez
Law Offices of Bonita Martinez
PO Box 1911
San Diego, CA 92129

Brad E Ewart
The Louisa County Millwright LLC
PO Box 1885
Wapello, IA 52653

Brad Freer
Cardinal Landscape & Designs
PO Box 1998
Lynwood, WA 98046-1998

Brenda Klein-schuehle
The Country Sampler
dba 1865 Homestead
461 Splitrail Crossing
Fredericksburg, TX 78624-7446

Brenda M Howard
Wearable Praises
PO Box 1836
Detroit, MI 48215

Brendex Meeks
Meeks Group Home
PO Box 1776
Wake Forest, NC 27588

Brennan A Swanberg
Tuffys Sunset Inn Inc
PO Box 1511
Great Falls, MT 59403-1511

Brett s Nelson
B&J Hauling
PO Box 1800
Ocean Site, CA 92051

Brian C Perry
Open House Inc
PO Box 1532
Wilton, CT 06897

Brian Fisk
Exterior Design
PO Box 1645
Bourbonnias, IL 60914-7645

Brian R Williams
Williams Fence Construction
PO Box 1837
Lecanto, FL 34460-1837

Bruce A Daniel
Bruce's Lawn Care
PO Box 1849
Chico, CA 95927-1849

Bruce A Gorder
Gorders Service
PO Box 1521
Bradford, IA 50041

Bruce L Beck
Bl Beck Contruction
PO Box 1889
Moab, UT 84532

Bruce W Barrott
Sheps BBQ & Catering
PO Box 1405
Palestine, TX 75802-1405

Byung C Park
Egg Roll House
PO Box 1951
Cedar Rapids, IA 52406-1951

CARL WINTER
PROGRESSIVE DENTAL
26657 Woodward Ave
Huntington Woods, MI 48070-1300

CIOVANNI ADDARI
MOJ AUTO REPAIR
PO Box 2005
BURLINGTON, NJ 08016

Cafer Yardim
Quinton Diner & Restaurant
PO Box 1678
Quinton, NJ 08079

Calvin B Miller
Miller's Truck & Trailer
Clean Up & Tire
176 County Rd 7411
Booneville, MS 38829-9579

Camille M Gray
Personnel Carrier Services
PO Box 1750
Poughkeepsie, NY 12601-0750

Candace Palmer
Forget-Me-Not Productions
PO Box 1463
Judson, TX 75660

Cara C Carley Cole
Cara Hair Studio
PO Box 1484
Saratoga Springs, NY 12866

Carl E Drew
C.E. Drew & Sons
Po Box 2428
Conway, NH 03818-2428

Carlos Huerta
Huerta Floor Carving
PO Box 1871
Laredo, TX 78044-1871

Carmen Mcleod
Illusions Innovative Hair Design
PO Box 1438
Tallahassee, FL 32303

Carole L Owens
Owens Energy Inc.
2090 Old Mill Rd
Show Low, AZ 85901-9403

Carolyn Smith
Gold Concessions
PO Box 1563
Riverview, FL 33568-1563

Carolyn Thomas
Mail Academy
PO Box 1547
Columbus, GA 31902

Cathleen A Brown
Studio of the Four Seasons
PO Box 1567
Waimea, HI 96796

Cathrine T Tremblay
Acupressure European Massage
PO Box 1943
Rohnert Park, CA 94927-1943

Chad A Chadwick
CC Flooring
Po Box 223
Hettinger, ND 58639-0223

Chadwin F Cox
Western Engineering Cosultants
PO Box 1877
Brighton, CO 80601

Charengit S Dal
D.D. Cab Co.
PO Box 1851
Berkeley, CA 94704

Charles Howard
Advanced Taxes
PO Box 1993
Dearing, GA 30808

Charles J Hudson
Hudson and Sons Contractors
PO Box 1551
Chicago, IL 60690-1551

Charles L Jeffers
Jeffers Sales
PO Box 1483
Wauneta, NE 69045

Charles M Lobban Jr.
Willow Spring Farm
PO Box 1976
Alderson, WV 24910

Charles Momberg
Black Feet Opportunities Inc.
PO Box 1625
Browning, MT 59417-1625

Sharon Blum
Chucks Store
PO Box 1981
Newburg, WV 26410

Charles R Specketer
Specketer Farms
5161 100th Ave
Rembrandt, IA 50576-7547

Charles Rua
Apex Plumbing LLC
PO Box 1660
Prospect, CT 06712

Charles Unger
C&D Construction and Remodeling
PO Box 2008
Lacrosse, IN 46348

Charles e Ragsdale
Georgia Granite Sale & Florist
PO Box 1791
Afton, TN 37616

Charlie P Little
Pittman Memorial Church of God In Christ
PO Box 1909
Detroit, MI 48207

Charlton Morgan
Morgan's International Shipping
PO Box 1850
East Hartford, CT 06108

Cheryl Borst
Counseling & Therapy
PO Box 1686
Barrington, IL 60011-1686

Cheryl L Gonzalez
Gonzalez Lawn Service Inc
PO Box 1852
Mazon, IL 60444

Cheryl L Jones
The Thirsty Turtle
PO Box 1471
Stoddard, WI 54665

Chris M Loepker
Dairy Farm
8410 Slant Rd
Barpelso, IL 62218-1720

Chris Rawson
Rawson Insurance Agency Inc.
PO Box 1690
Ridgeland, MS 39158

Christopher G Mcgillycuddy
MCG Construction
PO Box 1719
Dorchester, MA 02124

Christopher Potts
Amish Touch at Tower  Golf
PO Box 1627
Washington, PA 15301-7627

Christopher Wolf
C.wolf Home Inspections Inc.
PO Box 1969
Spring Grove, IL 60081

Cinda Barber
Versa-Tech Industries
PO Box 1663
Tucumcarri, NM 88401-1663

Cindy L Scott
Rafter Three Bars Inc.
PO Box 1474
Vernal, UT 84078-1474

Cindy M Tanzer
Greg Tanzer's Sprinklers
PO Box 1506
Fairlawn, NJ 07410

Cj Galatis
C J Galatis OD
PO Box 1542
Brookline, MA 02446-0029

Clarissa Mendoza
Access Real Estate Investment Inc
PO Box 1971
Rolling Meadows, IL 60008

Clyde Edwards
C&N Sales
PO Box 1556
Hamilton, MO 64644

Colleen Kehoe
Studio 8 Color Spesiclist
PO Box 1454
Brigeport, PA 19405

(c)COLLINS KELLY
KELLY SHEET METAL
PO BOX 21657
BROOKLYN NY  11202-1657

Connelly Paving Co.
c/o Jeffrey T. Martin, Jr.
601 13th Street NW
Suite 900 South
Washington, DC 20005-3807

Connelly Paving Co.
c/o Jim Connelly
P.O. Box 75450
Oklahoma City, OK 73147-0450

Craig Blackner
Craig Blackner Trucking Inc
PO Box 173
Minersville, UT 84752-0173

Craig Christensen
Arkansas Travler Hobbies
PO Box 1602
Bald Knob, AR 72010-1602

Crington Willeke
Willeke Pots
PO Box 1591
Victoria, TX 77902-1591

Curtis Hurst
Curts RV Service & Repairs
PO Box 1652
Elgin, OR 97827

Cynthia Stental
Diversified Heating & Air
PO Box 1579
Dallas, TX 75253

DAVID MCKEEN
DAVID L. MCKEEN
PO Box 1972
Battle Creek, MI 49015

DEBBIE PAGE
SOUTHERN OUTFITTERS
PO Box 1746
MARION, SC 29571-1746

(c)DORIAN CUCEREANU
DENQUEST SERVICE CORPORATION
PO BOX 21729
BROOKLYN NY  11202-1729

Dale Fullhart
Fullhart Trucking LLC
PO Box 1948
Muncie, IN 47308-1948

(c)DAMIAN S CARLISLE
CARLISLE HEATING AND AIR
107 US HIGHWAY 280
ALEXANDER CITY AL  35010-4606

Dan Darren
Roses Dallion + Rules
PO Box 1679
Oregon, NE 68862

Daniel Louie
Chin's Pagoba Inc.
PO Box 1451
Willowick, OH 44095

Daniel M Hess
Hess Construction Enterprises Inc
PO Box 1887
Lebanon, PA 17046

Danion Nevares Iii
Bud's Appliance & Refrigeration Ser
PO Box 1845
San Marcos, TX 78667-1845

Darryl Jackson
Tx Regional Contracters
PO Box 2007
Houston, TX 77252-2007

Daryl Colton
Daryl Colton Masonry
PO Box 1892
Vernal, UT 84078-5892

Daryl Staples
A Few Good Men
PO Box 1891
Atlanta, GA 30301-1891

Dave Chadman
Body Boat Shop
PO Box 2000
Hamilton, MI 49419

Dave Hornikel
Imperial Truck Refinishing
PO Box 1600
Mansfield, OH 44905

David A Plume
Oglala Oyate Woitancan Empowerment Zone
PO Box 1490
Kyle, SD 57752

David C Wisenbaker
Herrings Septic Services Inc
PO Box 1794
Valdosta, GA 31603-1794

David Heering
David D Heering DMD
PO Box 1700
New York, NY 10019-9900

David J Janecky
Janecky Plumbing Service Inc
PO Box 1441
Mendota Heights, MN 55120

David Lindsey
DT Pumps
PO Box 1697
Susanville, CA 96130-1697

David Louis
David Louis Design
PO Box 1888
Seaside, OR 97138

David M Villalobos
DV Printing
PO Box 2016
Covina, CA 91722

David Malone
David A. Malone Llc
PO Box 1526
Rockville, MD 20849-1526

David Masterpietro
Finger Lakes Transport
PO Box 1672
Auburn, NY 13021-1051

David R Green
General Welding Supply Inc
PO Box 1587
Lovington, NM 88260

David R Pruett
Dave's Spackle Service
PO Box 1950
Ridgecrest, CA 93556-1950

David W Kutemeier
South County Heating & Cooling
PO Box 187
Schneider, IN 46376-0187

Dawa Chodan
Humilayan Eyebrow Threading Salon
PO Box 1693
New York, NY 10036

Deanna Cooper
Bow Listic Archery Shop
PO Box 1613
Cabin Creek, WV 25035

Debbie L Green
Caseys Rides Inc
PO Box 1457
Utica, KY 42376

Debbie Oliver
Classic Cuts
PO Box 1902
Camden, AR 71701

Debbie Perkins
Perkins Welding
PO Box 1641
Lumberton, TX 77657

Debbie Totin
Totin Contracting Inc
PO Box 1874
Mercer, PA 16137


Debra G McCormick
Jimmys Pizza
PO Box 358
Wataga, IL 61488-0358

Dell B Diaz
Jessie's Auto Parts
PO Box 1509
Amarillo, TX 79105-1509

Denise Matthews
Life Matter
PO Box 1865
Memphis, TN 38101-1865


Denise Mulligan
Ed's Lawn Care
PO Box 2019
Melbourne, FL 32902-2019

Dennis Moore
Quad County Fire Equipment
PO Box 1439
Saunemin, IL 61769

Dennis P Shurtleff
D. S. Roofing
PO Box 1934
West Ford, MA 01886


(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Department of Treasury
Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Derek R Hunt
National Media Corp
PO Box 1749
Studio City, CA 91614


Diane C Plunkett
Plunkett Properties
PO Box 1499
Winchester, MA 01890

Diane Dalin
2 Beer Tavern
PO Box 1912
Formberg, MT 59029

Dietmar Poelzing
Insurance Brokerage
PO Box 1407
Honolulu, HI 96807-1407


Domonic Mcduff
Potomic Medical Supplies Inc.
PO Box 1705
Hyattesville, MD 20785-0705

Don E Anderson
AN Acres
PO Box 1619
Jamestown, NY 14701

Don Fyler
Puting on the Ribs
PO Box 1989
Auburn, WA 98071


Don Wisdom
Don's Heating & Air Conditioning
PO Box 1768
Jonesboro, AR 72403

Donald A Sapienza
Sapienza  Anylitica LLC
PO Box 1548
Slater, IA 50244

Donald Greene
Murray Green & Son
PO Box 1803
Philadelphia, PA 19105-1803


Donald R Brine
Sequoia Landscaping
PO Box 1958
Ben Salem, PA 19020

Donald R Vosburgh
B N A Resturant and Meat Market
PO Box 106
Nome, TX 77629-0106

Donna Taylor
May's Contracting
1728 Indian Land Dr
Newberry, SC 29108-2949


Doris George
Interiors/Exteriors
995 Garden of Gods Rd
Colorado Springs, CO 80907-3440

Douglas B Jones
My Abode LLC
PO Box 1480
Worton, MD 21678

Douglas Odell
Metro North Landscapes
PO Box 1796
Marietta, GA 30061


Douglas Shanks
Decoline Limited
PO Box 1636
Toledo, OH 43603

Duane E Kroeger
Kroeger Sand & Gravel
PO Box 1410
Schuyler, NE 68661

Duke Mandell
Anchor
PO Box 1646
Elliot, ME 03903

Dwight M Bishop Sr
Bishop Bus Sevice Inc
695 Bafford Rd
Lusby, MD 20657-2949

EDWARD MOURADIAN JR
SUMMER HOPE FOUNDATION
PO Box 1744
HICKSVILLE, NY 11801

Edsel G Steele
Steele & Sons
PO Box 1923
Inkster, MI 48141

Edward P White
Miles Auto & Truck Repair Inc
PO Box 1530
Old Saybrook, CT 06475

(c)EDWARD PRICE
WEST TEXAS PEST CONTROL
PO BOX 2902
ALBANY TX  76430-8044

Edward Rosendes
Realstate
PO Box 1784
Glendale, CA 91202

Edwin Fish
Pasion Title Services
PO Box 1703
San Jose, CA 95109-1703

Elias Nicolas Protopapas
Silver Moon Diner
PO Box 1704
Baltimore, MD 21203-1704

Elizabeth D Sargent
Sargent Enterprises Incorporated
PO Box 1406
Ashley, OH 43003

Ellen Salfi
Joesph M Salfi Jr Inc
PO Box 122
Avalon, NJ 08202-0122

Eloy Alaniz
Get It In Gear Transmission
PO Box 1494
W Welsco, TX 78599-1494

Elvira Monsalve
Beginning Daycare and Playgroup
PO Box 1801
West Roxbury, MA 02132

Emaniese Coles
Denise Designs
PO Box 2013
Port Saint Lucie, FL 34983

(c)EMILY FISHER
R&E BROOKLYN
PO BOX 21617
BROOKLYN NY  11202-1617

Eric K Dillon
Dillonsrods & Customs
PO Box 1604
Barnum, IO 50518

Eric M roberts
Eric's Painting
PO Box 1928
Wheaton, IL 60187

Erin L Whitdel
Law Office Of Gregg Clenents
PO Box 1769
Sealy, TX 77474

Ersin Caglayan
Procare Sign Electric Co
PO Box 1882
Chicago, IL 60690-1882

Estalene Marlowe
Carolinas Staffing Solutions Inc
PO Box 1434
Brunswick, NC 28424

Eugene G Fontana
Image Works Inc.
PO Box 1718
Chatsworth, CA 91311

Eugene Rosser
Eugene G. Rosser
PO Box 1967
Memphis, TN 38101-1967

Evadney Sterling
Joy Beauty Salon Inc.
PO Box 1804
Providence, RI 02901-1804

FETA AJDARI
MIDDLEBURY PIZZA
PO Box 1733
MIDDLEBURY, CT 06762

Fam Hui Cho
Samis Salon LLC
PO Box 1823
Colorado Springs, CO 80901-1823

Farley Lavender
Lavenders Lawn Service & Maintenance
PO Box 1992
Trenton, NJ 08607-1992

Frances L Williams
Williams Family Enterprises Lp
PO Box 1437
Crosby, TX 77532

Franchise Tax Board
PO Box 942857
Sacramento CA 94257-0500

Francis Duncan
Duncans Manor
PO Box 1595
Memphis, TN 38101-1595

Francisco Cunnigham
Cisco Trucking Inc.
PO Box 1725
Mountainside, NJ 07092

Frank Kalata
East Coast Corridor Inc
PO Box 1956
Baltimore, MD 21203-1956

| | | |
|---|---|---|
| Frank R Yanulavich<br>Frank's Auto Service<br>PO Box 1933<br>Merril, NY 12955 | Frank Seidule<br>Frank E Seidule A1 Lawn&landscape<br>PO Box 1782<br>Angleton, TX 77516-1782 | Frank Vozza<br>Vozza Realty Company<br>1101 King Ave<br>Pittsburgh, PA 15206-1466 |
| Frankie Baxley<br>Five Lakes Glass Company<br>PO Box 1842<br>Elizabethtown, NC 28337-1842 | Frankie E Osborne<br>Buck & Sons<br>PO Box 1546<br>Lake, WV 25121 | Franklin R Barclay 2<br>Barclay Contracting and<br>Custom Sheds<br>PO Box 1942<br>Auburn, ME 04211-1942 |
| Fred C Southan<br>Southan & Son<br>PO Box 1493<br>Princeton, CA 95970 | Fred L Fridley<br>F & F Trail Clearing & Maintenance<br>25557 Heritage Rd<br>Lapwai, ID 83540-6035 | Fred Remmers<br>J Remmers Rug Cleaners<br>PO Box 1647<br>Memphis, TN 38101-1647 |
| Fred Vonlewinski<br>Charlottesville Aquatics<br>3275 Berkmar Dr<br>Charlottesville, VA 22901-1475 | Frederick A Leafgren<br>Personality Resources International<br>PO Box 1883<br>Stevens Point, WI 54481 | G4 & PVC travel<br>Rob Gautereaux<br>619-578-5963<br>501 West Broadway Plaza A-321<br>San Diego, Ca 92101-3536 |
| GARY FOUNTAIN<br>GARAGE DOOR GARY<br>PO Box 1747<br>SCOTIA, NY 12302 | Gabriela Santos<br>Omar Santos Incorporated<br>8503 San Gabriel Rd<br>Laredo, TX 78045-8712 | Gaetano Zammito<br>Gaetano's Pizza<br>PO Box 1829<br>Jim Thorpe, PA 18229 |
| Gary L Osbourn<br>Woodworks<br>PO Box 1479<br>Newton, IA 50208-1479 | Gary Lamson<br>Lamson Trucking<br>PO Box 1715<br>Somers, CT 06071 | Gary Loomis<br>Prairie Ridge Farms<br>PO Box 1414<br>Afton, IA 50830 |
| Gary R Eggler<br>Gary R Eggler DMD PC<br>PO Box 1987<br>Indiana, PA 15701 | Gaye Fisher<br>Gaye Sanders Fisher Gallery<br>PO Box 1787<br>Charleston, SC 29402-1787 | Genovevah Cadiz<br>Golden Cut<br>PO Box 1726<br>Waipahu, HI 96797 |
| George Barks<br>TM Racing USA<br>PO Box 1666<br>Redondo Beach, CA 90278-0766 | George Mitri<br>Diverton Sunoco<br>497 Main Rd<br>Diverton, RI 02878-1322 | George Y Thamashiro<br>Thamashiro Rentals<br>PO Box 1575<br>Kailua-kona, HI 96745-1575 |
| Geraldine Donnelly<br>Barnell Inc<br>PO Box 1867<br>Bensalem, PA 19020-6867 | Gevork Bezjian<br>Gevork Bezjian Services<br>PO Box 1707<br>Los Angeles, CA 90029 | Ghalib Daoud<br>Gold Star Chili<br>PO Box 1450<br>Lexington, KY 40588 |
| Glen M Kodani<br>Optimum Services<br>8265 Rippling Branch Rd<br>Laurel, MD 20723-1074 | Gordon L Diven Jr<br>Nevid S Lawn Services<br>PO Box 1810<br>Baltimore, MD 21203 | Gorge E Allen<br>Edgar Allen Plumbing & Pump<br>PO Box 1797<br>Hampstead, NC 28443-4797 |

Grace I Taylor
Taylor Trucking Co
PO Box 1472
Cogan Station, PA 17728

Greg L Oehlke
Oehlke Electric Inc.
PO Box 1822
Freemont, WI 54940

Gregory Lyden
Lyden Siding Co Inc
PO Box 1412
Pearl City, HI 96782-8412

Gregory Weiss
Core
PO Box 1905
West Mount, NJ 08108

Guanghuo Chen
Tomii International Inc
PO Box 1846
Anaheim, CA 92815

H D Gerdez
Gerdez Painting & Decorating Inc.
PO Box 1840
Mokena, IL 60448

Haily Ng
Inch Look Inc
PO Box 1570
Flushing, NY 11354

Hakop Gambaryan
Colonial Medical Supply Inc
PO Box 1635
Van Nuys, CA 91405

Hal Bollich
Hal Bollich Insurance
PO Box 1510
Winnie, TX 77665-1510

Hansel B Little
H Fitness Llc
PO Box 1805
Atlanta, GA 30301-1805

Harmony L Myers
Colorado Dance Sport Ballroom
5151 S Federal Blvd, Unit F1
Littleton, CO 80123

Harold Brickman
A Alpha Calm Therapy
PO Box 1779
Forest Hill, NY 11375

Hassen I Abdellah
Attorney
PO Box 1723
Elizabeth, NJ 07207-1723

Hayes F Samuels
Samuels Funeral Home LLC.
Po Box 610
Manning, SC 29102-0610

Heath Allen
H & C Plumbing & Heating
PO Box 1543
Westfield, MA 01086

Helen Hayes
Asbury Ice Cream
PO Box 1694
Asbury Park, NJ 07712

Henderson Johnson
Toyo Automotive Services, Inc.
PO Box 1661
Lithonia, GA 30058-1010

Herbert D Scott
Cline Transfer Inc
PO Box 1751
Huntington, IN 46750

Herman Pike
PO Box 1862
Chula Vista, CA 91912-1862

Hilario Torres
T N T Torres Tires
PO Box 1860
Austin, TX 78767

Hong T Nguyen
LA Nails
PO Box 2017
Rock Hill, SC 29730

Howard Johnson
TSCM Security Service
PO Box 1631
Upper Marlboro, MD 20773-1631

Hrilobo Pefirkls
Bob's Restaurant
PO Box 1903
Hudson, NY 12534

Humphrey Chadbourne Iiii
Hill Top Service
PO Box 1573
Philipston, MA 01331

Ida Vazquez
Casa Fiesta & Events Inc
Party Supplies
PO Box 1886
Miami, FL 33144

Irma Wison
Wilson Daycare Inc.
PO Box 1655
Rochester, NY 14611

Isabel Currie
La Marina Preschool
PO Box 1762
Manhattan Beach, CA 90267-1762

JEFF HERMANSON
UPPER CUT TURF MANAGEMENT
PO Box 1737
ROYALPALM BEACH, FL 33411

JEFF REDNER
NEW BRITAIN ROOFING COMPANY INC
PO Box 1731
ELMIRA, NY 14901

JERIMEY CLARK
CLARK SERVICES INC
PO Box 1736
RICHMOND HILL, GA 31324-1736

JODI PRIEST
JETT INDUSTRIES INC
2806 Banwick Rd
Columbus, OH 43232-3845

Fazal Batarseie
Beter Welding & Fabrication
PO Box 1712
Susanville, CA 96130-1712

Jack R Saffiotti
Giacomos Memorials
PO Box 1868
New Windsor, NY 12553

Jack Tye
Texas South Concrete Pumping
PO Box 1558
San Antonio, TX 78296

Jack Worries
Custom Wood Cabinet Refacing
PO Box 1550
Lansing, IL 60438

James A Shipman
Electrical Installations Inc
PO Box 1561
Cedarlake, IN 46303

James B Hayes
American Traditional Mechanical
PO Box 1473
Lexington, KY 40588

James E Morgan
Galvin & Morgan
PO Box 1984
Delmar, NY 12054

James Enwright
Enwright Construction
PO Box 1904
DRACUT, MA 01826

James J Peyton
Peyton Place Restaurant
PO Box 1945
Orford, NH 03777

James Kenner
Special K Landscaping
PO Box 1512
Charlotte Crt House, VA 23923

James M Wendel
Superior Pool & Spa Services
PO Box 1938
Highland Park, IL 60035-7938

James Mitchell
L + W Construction & M + W Heating
PO Box 1676
Midtown Memphis, TN 38101-1676

James Muldrow Jr
Mercury Drive Pharmacy
PO Box 1683
Houston, TX 77251-1683

James R Solomon
Bullcrete Concrete
PO Box 1621
Glenford, OH 43739

James S Lynn
James S Lynn Plmbng&gas Fitting Contrcts
PO Box 1964
Landover, MD 20785

James V Green Jr
Attorney At Law
PO Box 878
Alabaster, AL 35007-2051

James W Hill
H&M Marketing Co.
PO Box 1827
Durham, NC 27702

Jan Burns
Saddle Shack
PO Box 1773
Anson, TX 79501

Jane A Stephenson
The Elizabeth Foundation for the Arts
PO Box 1491
New York, NY 10018

Janell L Shorman
Family
PO Box 1447
Hays, KS 67601

Janice Kirton
FWAK Inc
PO Box 1537
Bronson, FL 32621-1537

Janusz Rajski
Rajski Trucking Enterprises Inc
PO Box 1616
Palos Hills, IL 60465

Jason Anderson
Law Offices of Jason Anderson
PO Box 1411
Seattle, WA 98107

Jason Cook
A Bee Tent Rental
PO Box 1982
Hanson, MA 02341-6982

Jean M Andre
La Familia
PO Box 1477
Spring Valley, NY 10977

Jeff A Jones
Self Employed Farming
PO Box 1549
Charleston, IL 61920

Jeff J Constans
Jeff Constans Inc
PO Box 1427
Saint Paul, MN 55106

Jeff Larkin
South Tech Services
PO Box 1640
Salt Lake City, UT 84118

Jefferson J Drew
Alexander Insurance Agency
PO Box 1859
Birmingham, AL 35201

Jeffery D Moad
M&W Hauling Inc
PO Box 1580
Eugene, MO 65032

Jeffrey R Mattox
Cornerstone Appraisal Group
101 Briar Ln
Newark, DE 19711-3103

Jeffrey L Williamson
Toms Cad Design and Drafting Services In
PO Box 1442
Fort Worth, TX 76101

Jennifer Bethel
2351 Lynborough Court
Turlock, CA 95382-2899

Jennifer Gorman
Dude's Steak House
PO Box 1513
Sidney, NE 69162

Jerome Bracely
Stepping Into The Light
PO Box 1906
St Louis, MO 63118

Jerome D Dean
Southern Maryland Paints LLC
21445 Sanner Lane
Lexington Park, MD 20653-2338

Jerry B Keckler
Keckler Ranches
PO Box 1572
Eagle Butte, SD 57625-1572

Jerry C Moehr
Industrial Commercial Painting Company
PO Box 1452
Duce Lake, IA 52750

Jerry Gregory
Ag Services
PO Box 1910
Lake Village, AR 71653

Jerry H Klempel
Jerry Klempel
Box 213
Lambert, MT 59243-0213

Jerry L Conrad
Western States Roofing Consultants
PO Box 1708
Phoenix, AZ 85001-1708

Jerry Navarro
A1 Parking Lot Service
PO Box 1830
Laredo, TX 78044-1830

Jerry P Richard
BCI Limited
PO Box 1466
North Little Rock, AR 72115-1466

Jesse Gomez
J-mon Corp.
PO Box 1895
Los Angeles, CA 90039

Jesus E Palacios
On Time List Services
PO Box 1872
Laredo, TX 78044-1872

Jimmie Woods
Woods Farm
PO Box 1632
Russelview, AR 72811-1632

Jimmy G Ygay
Umac Express Cargo LLC.
PO Box 1798
Arlington, TX 76004

Jimmy R Enochs
3 Sons Construction
PO Box 1913
Albord, TX 76225

JoAnn Kaningok
Seans General Merchandise
PO Box 1975
Gambell, AK 99742

Joe Harris Jr
Joe Harris Jr Trucking
PO Box 1535
Oscella, AR 72370

Joe Rubalcaba
Joe's Automotive
PO Box 1566
Levelland, TX 79336-1566

Joel s Ferriera
Achieve Maintenance
PO Box 1596
Newark, NJ 07101-1596

Joette Breedn
The Coffemill
PO Box 1999
Linden, VA 22642

John A Stagoski
Alex's Complete Lawn Maintenance
5801 Macinness St
Memphis, TN 38119-7319

John Adrahtas
Chicago Auto Sales
PO Box 1540
Chicago, IL 60690-1540

John Bannon
John Bannon
PO Box 1539
New York, NY 10038

John D Guthrie
Sling Shot Delivery Service Inc
PO Box 1426
Houston, TX 77251-1426

John Dodson
Thayergate Development Llc
PO Box 1778
Highland Falls, NY 10928

John Horton
Cypress Poultry Farm
PO Box 1557
Manning, SC 29102

John Jolley
John Jolley Transportation
PO Box 1808
Rogue River, OR 97537-1808

John L Hayden
Hayden Incorporated
PO Box 1467
Goodland, KS 67735

John L Kissella
R & J Auto Repair
PO Box 1555
Ypsilanti, MI 48198

John L. Rainaldi
P.O. Box 18749
Anaheim, CA 92817-8749

John Taylor
Taylor Tire Co
PO Box 1468
Warner Robbins, GA 31099-1468

John Varughese
American Builders
PO Box 1919
Richardson, TX 75081

John Vicelja
John Vicelja DDS
1711 Via El Prado,  Ste 303
Redondo Beach, CA 90277-5723

John W Jessiman
Cub Creek Foundation
PO Box 1856
Appomattox, VA 24522

Johnny Derreo
Dr. Gates & Iron Work
PO Box 1675
Yonkers, NY 10704-8675

Jose G Serafin
Serafin D
PO Box 1752
San Jose, CA 95109-1752

Jose R Aguirre
Jose Performance Outboard
PO Box 1790
Eutawville, SC 29048

Jose T Cabrera
Jose T Cabrera Landscaping
PO Box 1562
Inwood, NY 11096

Joseph C Probst
State Line Chiropractic
PO Box 1478
Jamesville, WI 53547

Joseph E Blankenship
American Auto Brokers Inc
PO Box 1985
Columbus, OH 43216-1985

Joseph Hale
J. Hale Electrical LLC
PO Box 2014
Detroit, MI 48202-0014

Joseph Holiday
Holiday Roofing
PO Box 1673
Dayton, OH 45401-1673

Joseph R Valdez
Sunnys Plumming
PO Box 1489
Pecos, NM 87552

Joseph Smelgus
The Red Zone Pit Beef Bbq
PO Box 1650
Centreville, MD 21617

Josh M Goodrich
Goodrich Trucking
PO Box 1425
Greeley, NE 68842

Joyce Baxter
Perma-Stone
PO Box 1696
Fisherville, KT 40023

Joyce Smith
Joyce's Greenery
PO Box 1444
Storm Lake, IA 50588

Juan G Escamilla
Wilson's Tire Soguel Village
PO Box 1590
Soquel, CA 95073-1590

Juan M Traverso
TRA Hide Company
PO Box 1492
Miami, FL 33166

Juan Ramirez
One Stop Service Precious Memories
PO Box 1593
Harlingen, TX 78551

Juana A Bautista
Hope and Family Social Sevices
PO Box 1917
Kenilworth, WA 99338

Judy Cefary
Shakti Inc.
PO Box 1670
Kingston, PA 18704

Judy Slappey
J & B Bonding
PO Box 1609
Sylvester, GA 31791

June M Domondon
TLC Unlimited
PO Box 370
Pahala, HI 96777-0370

Jyoti Patel
Chooses 1
PO Box 1523
Kingsland, GA 31548-1523

KAREN BOZEMAN
KP REALTY SERVICES INC
PO Box 1739
PLANT CITY, FL 33564-1739

Kala Dickinson
A Leap of Faith Transportation
PO Box 1440
Forth Worth, TX 76101-1440

Karen L Smith
Karan's Upholstery
PO Box 1932
Hanceville, AL 35077

Karl T Stafford
KTS & Company Inc.
PO Box 1639
Taylor, MI 48180-6639

Katie S Poole
Mc Smith Funeral Home Inc
PO Box 1422
Sandersville, GA 31082

Katleen Dormeus
Katleen Health Studio
PO Box 1997
Philadelphia, PA 19151

Kedner Maxime
Advantage First Consulting
Services Inc
PO Box 1759
Fort Lauderdale, FL 33302-1759

Keith Renken
Renken Pit Pumpin
PO Box 1980
Lemars, IA 51031

Kellie Cagle
Cagle Insurance Agency Inc.
PO Box 1588
Newnan, GA 30263

Kelly Gilchrist
Kelly E. Gilchrist
PO Box 1973
Watervliet, NY 12189

Ken Bethel
P.O. Box 338
Turlock, CA 95381-0338

Ken Bethel
c/o Andrea C. Davison
Bean Kinney & Korman, PC
2311 Wilson Blvd., Suite 500
Arlington, VA 22201-5422

Ken Milton
Wayback Forestry
PO Box 1665
Cuthbert, GA 38940

Kenneth D Auger
Kd Auger Timber Co
PO Box 1486
Farmerville, LA 71241

Kenneth Hayes
Kenneth Hayes
PO Box 1813
South Weymouth, MA 02190

Kenneth L Rowlison
R and R Auto Glass
PO Box 1419
Montgomery, AL 36102

Kenneth W Ferguson
First Class Roofing
PO Box 1599
Spotsylvania, VA 22553-1599

Kevin Mills
Mills Farms And Repair
PO Box 1520
Marathon, IA 50565

Kevin Roberts
Robert's Landscaping & Irrigation
PO Box 1586
Gun Barrel, TX 75147-1586

Kim Kloiber
K-N-K Agra Inc.
PO Box 1424
Littlefield, TX 79339-1424

Kim Pascarella
Affordable Quality Garage Doors
PO Box 1915
Yorba Linda, CA 92885

Kim Ramos
Pcit Chicks LLC
PO Box 2004
Milton, FL 32583

Kimball P Moore
Kimball Moore
PO Box 1811
Brookfield, MA 01506

Klatte Pierre
N/A
PO Box 1838
Hyde Park, MA 02136

Kyle Sherman
Kyle J Sherman Excavating Llc
PO Box 1680
Perrysburg, OH 43552

LON WHITE
WHITE PICKET FENCES
PO Box 1772
GERMANTOWN, WI 53022

Larry J Ashley
Postell Steel Erections Co Inc
PO Box 1403
Rome, GA 30162-1403

Larry Metcalf
Bears Auto Recycling
PO Box 1890
Harrison Valley, PA 16927

LarryJoe Vann Dickinson-Wates
Timeless Treasures
PO Box 1965
Winfield, AL 35594

Latia L Smith
Developing Minds
PO Box 1528
Baltimore, MD 21203

Lavon Soll
Soll Farms
PO Box 1682
Bancroff, NE 68004

Leno Nogare
Nogare Gymnastics Academy
PO Box 1634
Pueblo, CO 81005

Leo Brown Trucking
PO Box 1417
Bakersfield, CA 93302

Leo Poisson Jr
Sunday's By The River
PO Box 1897
Derby, CT 06418


Leonard J Vine
Vine Inc
PO Box 1501
Vida, MT 59274

Leroy D Renno
Renno Brother Lumber Company
PO Box 1564
Mcallisterville, PA 17049

Leroy Fuqua
Fukes Telephone and
Interconnect Service
PO Box 1936
Huntsville, AL 35807-0936


Lin L Boyd
Kelli's Pal's Preschool and Da
PO Box 1869
Sacramento, CA 95812

Linda Baumgartner
Richard L Baumgartner MD Inc
PO Box 1456
Upper Arlington, OH 43221

Linda Brown
Luv Does Matter
PO Box 1428
Kansas City, MO 64110


Linda Calleva
Creative Hair Design Inc.
157 High St.
Waltham, MA 02453-5901

Linda M Myers
Myers Round Up
PO Box 1880
Sheridan, WY 82801

Lisa Johnson
1616 Freedom Court
Turlock, CA 95382-6712


Lisa Johnson
c/o Andrea C. Davidson
Bean Kinney & Korman, PC
2311 Wilson Blvd., Suite 500
Arlington, VA 22201-5422

Lisa Johnson
c/o Andrea Campbell Davison
BEAN, KINNEY & KORMAN, P.C.
2311 Wilson Blvd., 5th Floor
Arlington, Virginia 22201-5417

Lisa OKeefe
Lisa OKeefe
PO Box 2020
Township of Washington, NJ 07676


Llambi N Qirjazo
Pizza Lovers
PO Box 1531
Lynn, MA 01923

Lloyd Mitchell
Mitch's Tractor/Winterwood
PO Box 1720
Grassvalley, CA 95945

Lori L Barth
Constructural Inc
PO Box 1433
Los Gatos, CA 95031-1433


Lori Voisine
Troy Voisine Logging Inc
PO Box 1538
Lincoln, ME 04457

Lorri Wright
Macon Pets Resort and Spa
PO Box 1793
Macon, GA 31202-1793

Louis Gonzales
Anuenue Building Contractors
PO Box 1854
Kapaa, HI 96746-5854


Louis P Lamanna
Backyard Stump Removal
4538 Massillon Rd
North Canton, OH 44720-1146

Louise G Thaxton
Fare Way Mortgage
PO Box 1522
Many, LA 71449-1522

Luigi Latorella
Luigi The Pizza Man
PO Box 1455
Daly City, CA 94015


Luis Bekarano
Luis Tailoring
PO Box 1774
Alexandria, VA 22314

Lyly Ho
Ten Ten 2
PO Box 1908
Portland, ME 04104-1908

Lyssa M Piette
Lyssa
PO Box 1470
New Buffalo, MI 49117


MARTHA R PETTAWAY
PETTAWAY AIRCONDITION & HEATING
PO Box 1931
Missouri City, TX 77459

MEL MCDUFFY
MR K NINE DOG TRAINING
PO Box 1730
ALSIP, IL 60803

MICHEAL BURGE
BURGE HOUSE
PO Box 1770
LOUISVILLE, IL 62858

Magdy M Abouelalla
Alsafa Body and Repair Shop
8645-A Rt 42
West Chester, OH 45069-3519

Magdy A Marzouk
My Fashions Inc
PO Box 1713
Fort Lee, NJ 07024-8213

Malinda Clanton
Circle C Liquors
PO Box 1858
Rankin, TX 79778

Manisha Gorkhali
Hope Quick Stop
PO Box 1594
Center, TX 75935-1594

Marcus A Jansen
Marcus Antonius Jansen
PO Box 1500
LEHIGH ACRES, FL 33970

Marcus H Johnson
Marcus H Johnson
PO Box 1821
Conway, SC 29528-1821

Mari Ellen Martino
Angels Breeze 55
PO Box 1901
Breezy Point, NY 11697

Maria Assunta A Scofield
Samba Enterprise
PO Box 1529
Somervale, MA 02143

Maria D Cabal
Elite Dental Lab Inc  Corp
PO Box 1449
Orlando, FL 32802-1449

Marianne Archer
The Right Fit
PO Box 1937
Chico, CA 95927-1937

Marieta Narciso
Mijn Corporation
PO Box 1832
Las Vegas, NV 89125-1832

Marilyn L Ingram
Marilyn Ingram
603 Emma St.
Michigan City, IN 46360-2650

Mario Rosemond
Mr Insurance Brokerage
PO Box 1924
Kew Gardens, NY 11418

Mariusz Lew
Reba Machine
PO Box 1435
Bentonville, IL 60106

Mark Brittain
Mark Brittain TC
PO Box 1792
Stockbridge, GA 30281-8792

Mark Kravitz
Valley Custom Autobody & Repair
PO Box 1717
Port Chester, NY 10573-8717

Mark M Nugent
Eurotech Painting
PO Box 1826
Dedham, MA 02026

Mark P Musters
Studio Mamu
PO Box 1986
New York, NY 10019

Martha A Phillips
Jailhouse Grill
PO Box 1914
Donalds, SC 29638

Martha Cillaua
Voila
PO Box 1487
Cambell, CA 95009

Marvin E Acevedo
Marvins Express LLC
PO Box 1864
Concord, CA 94520

Marvona Mccray
Copperstate Drilling & Supply
PO Box 1518
Snowflake, AR 85937-1518

Mary A Martinez
Servicios, LTD
PO Box 1831
Espanola, NM 87532-1831

(c)MARY B POWER
POWER AND POWER GARAGE
19487 STATE HIGHWAY 123
PETERSBURG IL  62675-7160

Mary Ely
Williamston Glass Service
PO Box 1716
Williamston, MI 48895

Mary J Dickerson
None
PO Box 1916
East Hampton, NJ 08060

Mary Knippenberg
Bills' Inc
PO Box 1585
Joliet, IL 60436

Mary L Warren
Warren Animal Hospital
PO Box 1953
Hazlehurst, MS 39083

Matthew Miczanowski
Frame Right
PO Box 1698
Seagoville, TX 75159

Maurice Brown
Brown Enterprises
PO Box 1875
Chesapeake Beach, MD 20732

Maurice Gabay
House of David
PO Box 1430
Valley Village, CA 91607

Maurice L Corrigan
Maurice L Corrigan & Son
PO Box 1656
Southhampton, NY 11969-1656

Max F Roper
Ropers Vault Service
PO Box 1873
Georgiana, AL 36033


May Vang
New Bangkok
PO Box 1918
Northville, MI 48167

Maynard E Barnes
Barnes Lube Express
PO Box 1416
Benson, NC 27504

Melba Garza
Garpez Mexican Restaurant
PO Box 2006
Bryan, TX 77806


Melton Fish
Fish Property Rentals
PO Box 1687
Smyrna, TN 37167

Melvin Alexanderwicz MD
Physician Alexanderwicz MD
PO Box 1674
Annapolis, MD 21401

Michael C Mills
Maryland Family Resource Inc.
PO Box 1724
Landover, MD 20785-0724


Michael Clark
Monarch Mechanical
PO Box 1504
Lampasas, TX 76550

Michael E Metroka
Metroka Animal Hospital
1616 Columbus Ave
Sandusky, OH 44870-3542

Michael Essary
8304 Clairemont Mesa Blvd
Suite 207
San Diego, CA 92111-1315


Michael Green
Profiler Perfomance Products
PO Box 1408
Dayton, OH 45401-1408

Michael H Medley
Medley & Sons Design Builders
PO Box 1949
Florence, AL 35634

Michael Hessey
Todd County Funeral Home
PO Box 1662
Elkton, KY 42220


Michael J Maitrott
MJM Lawn and Landscape
PO Box 1469
Clarkston, MI 48347

Michael L Poliandro
Island-Med Inc
1265 Sunrise Hwy, Ste 105
Bayshore, NY 11706-5925

Michael Lebrecht
Mickey Lebrecht Studio of Dance
PO Box 1894
Levittown, NY 11756


Michael Sokol
Marcorp Sales Inc
PO Box 1462
New York, NY 10028-0012

Michael T Snelling
Midvalley Auto Body
1211 18th Ave
East Molene, IL 61244-1435

Michael Walker
Michael's Irrigation & Landscaping
PO Box 1848
Crosby, TX 77532-1848


Micheal J Pfister
Golden Cross Inc
PO Box 1893
Alma, CO 80420

Michele Pugliese
Il Forno Italian Restaurant
PO Box 1764
Lakeland, FL 33802-1764

Mike B Casto
MBC Contracting LLC.
PO Box 1795
Anmoore, WV 26323


Mike L Simpson
Mike 's Electrical Services
PO Box 5918
Thomasville, GA 31758-5918

Mike Mattary
Mike Mattary
PO Box 1780
Springdale, AR 72764

Mike W Stephan
Shee Ski Inc
PO Box 1482
Wasilla, AK 99654


Milan Zabka
Vinyl Door
PO Box 1413
Salt Lake City, UT 84110-1413

Millie G Pate
Ashley Motor Hotel
PO Box 1618
Augusta, GA 30903

Misty Kuntschik
Shutter Bug Snap Shop
PO Box 1900
Gonzales, TX 78629

| | | |
|---|---|---|
| Mitchell Denniston<br>Aloha Glass Inc<br>PO Box 1581<br>Aloha, OR 97006 | Mohan P Seepersaud<br>American Design Sences<br>PO Box 1498<br>Patterson, NJ 07509-1498 | Molly A Obong<br>Molly Inc<br>2502 Buck lodge ter<br>Adelphi, MD 20783-1403 |
| Monika Calvin<br>Calvin Farms Inc<br>24348 Aspen Rd<br>Sarcoxie, MO 64862-9129 | N S Lee<br>Ace Trading<br>PO Box 1485<br>Columbus, GA 31902-1485 | NEIL MALONE<br>MALONE INTERPRISES<br>585 East St, Office<br>Weymouth, MA 02189-2204 |
| Nan H Wilder<br>Concorde<br>1385 Westridge Dr<br>Ft Portola Vall, CA 94028-7344 | Nancy C Lepley<br>Lepleys Dance & Tanning<br>PO Box 1940<br>Cumberland, MD 21502 | Nancy Carretero<br>Trans Continental Forwarding<br>PO Box 1927<br>Brownsville, TX 78522-1927 |
| Nand Panjwani<br>New York Medical Training Ctr<br>3609 Main St, 5th Floor<br>Flushing, NY 11354-6565 | Napoleon Hill Foundation<br>272-328-6700<br>1 College Avenue<br>Wise, VA 24293-4400 | Narayan Latchane<br>Narayan Latchane<br>PO Box 1488<br>Richmond Hill, NY 11419 |
| Neil H Edwards<br>Shaka Plumbing<br>PO Box 1857<br>Ewa Beach, HI 96706 | Nevin A Diamond<br>Metrotel<br>PO Box 1758<br>Long Beach, NY 11561 | Nghia Hong<br>Bill Floor<br>PO Box 1959<br>Pennsucken, NJ 08110 |
| Nha Trinh<br>NHA Mero Foreign Car<br>PO Box 1628<br>Syracuse, NY 13210 | Nicholas M Golden<br>Stars -N- Stripes Promotion<br>and Rentals<br>PO Box 1929<br>Stockton, CA 95201-1929 | Nicholette Spitsbergen<br>High Rock Inc dba Spitzlift<br>PO Box 1727<br>Escondido, CA 92033 |
| Nick Zozos<br>Nick Zozos Service<br>PO Box 1699<br>Pittsburg, PA 15223 | Noel Esho<br>Mercyland Home<br>PO Box 1785<br>Highland, CA 92346 | Noreen DeJesus<br>Noreen E. DeJesus<br>PO Box 1970<br>Colorado Springs, CO 80901-1970 |
| Norma J Showmaker<br>Showmaker Excavating<br>PO Box 1481<br>Anna, IL 62906 | OMAR GARCIA<br>OG CONSTRUCTION COMPANY LLC<br>PO Box 1728<br>EDINBURG, TX 78540-1728 | Odis Mccomick<br>Agape Outreach<br>PO Box 1420<br>North Pole, AK 99705 |
| Olena Survilo<br>Survilo Fashion Design Studios Inc<br>PO Box 1659<br>Beverly Hills, CA 90213-1659 | Onkarjit Arshi<br>Trivoshop Inc<br>PO Box 1866<br>Cheyenne, WY 82003 | Oscar Peltier<br>Collectable Treasures<br>PO Box 1898<br>Aiea, HI 96701-7898 |
| PHYLLIS MITCHELL<br>ELMCREEK FAMILY & URGENT CARE<br>PO Box 1734<br>KILLEEN, TX 76540-1734 | Paciano Dominguez<br>Pauls Upholsterg<br>PO Box 1863<br>Santa Ana, CA 92702-1863 | Pamela Coaxum<br>Low Country Sanitation<br>PO Box 1605<br>Saint Helena Island, SC 29920-1605 |

Partick Donahue
Western Properties Inc.
PO Box 1685
Sundance, WY 82729

Pasqale Forgione
Forgione Construction and Paving LLC
PO Box 1944
East Hanover, NJ 07936-1944

Pat Tackett
VIP Properties
PO Box 1654
Salem, MO 65560

Patricia Blackmon
Patricia Blackmon
PO Box 1788
Cleveland, NC 27013

Patricia Gullett
Gullett Sanitation Services Inc
PO Box 1495
Bethel, OH 45106

Patricia K Grant
Grant Brothers Fuel Oil Inc
PO Box 1629
Meriden, CT 06450

Patrick Granat
Ace Sprinkler Pump
PO Box 1622
Miami, FL 33157

Patrick W Harris
Harris Carpentry
PO Box 1653
E Hartford, CT 06108

Paul A Lafferty
Trans Star Ambulance
PO Box 1263
Prestonsburg, KY 41653-5263

Paul Howard
Howard Roofing
PO Box 2001
Winchester, KY 40391

Paul S Beers
The Beers Organization
PO Box 1584
Summerville, NJ 08876

Paychex
207-883-2000
707 Sable Oaks Drive
Suite 220
South Portland, ME 04106-6936

Perry Paul Stanfill
Bowns Point Charter LLC
PO Box 1630
Tacoma, WA 98401

Pesfai E Amedai
PES Transportation
PO Box 1638
Phoenix, AZ 85001

Pete Giordano
Giordanos Pizza House
PO Box 1962
Penarcyl, PA 18072

Peter Montana
Basilico Pizzeria
PO Box 1544
Clarks Summit, PA 18411

Peter T Furfari
Wings Present Golf Links
PO Box 1448
Shortsville, NY 14548

Philip Cheshier
Philip Cheshier
PO Box 1771
Prtsmith, AR 32591-1771

Poulin Polvert
The Passport and Visa Company
PO Box 1807
Austin, TX 78767-1807

Quentin A Cooper
Cooper Trucking
PO Box 1968
Lincoln, MO 65338

ROBERT AYALA
EAST COAST MEDICAL BILLING CONSULTANTS
PO Box 1745
WEST WARWICK, RI 02893-0708

ROBERT STARK
ROBERT STARK LIGHTING
PO Box 1742
NEW YORK, NY 10036

ROBIN ESBEK
ROBIN ESBEK
PO Box 1925
Gallatin, MO 64640

RON SNIFF
RAS CONSTRUCTION
PO Box 1738
PUEBLO, CO 81002-1738

ROXANA GIRAND
SEBASTIAN CAPITAL INC
PO Box 1735
NEW YORK, NY 10021-0046

Rafik Youssef
Rafik's 76
PO Box 1761
Los Angeles, CA 90027

Rahul Diesh
Bow Wow Power Steam Cleaning
PO Box 1977
El Granda, CA 94018-1977

Rahul Diesh
Bow Wow Power Steam Cleaning Co
PO Box 1920
El Granada, CA 94018

Rainaldi Family Trust
PO Box 18749
Anaheim, CA 92817-8749

Ralph Saras
Ralph Auto Repair
PO Box 1684
Salinas, CA 93902-1684

Ramadan Bahic
Vermont Bosna Cutting Inc
PO Box 1833
Winooski, VT 05404

Randy J. Jones
Quality Saw Works
PO Box 156
Milan, GA 31060-0156

Randy J Mausteller
Maustellers Service Center
331 Scott Ave
Bloomsburg, PA 17815-1557

Randy L Rhodes
Axle Surgeons
PO Box 1534
Shawnee Ks., KS 66226

Rapid Finance
4500 East West Hwy, 6th Floor
Bethesda,MD 20814-3327

Raymond Lawdell
Lawdell Constructions
PO Box 1834
Los Angeles, CA 90048

(c)REGINALD MORRIS
LITTLE DARLINGS DAYCARE CENTER
PO BOX 21651
BROOKLYN NY  11202-1651

Reginald R. Clark
Avenger Engineering
PO Box 1598
Alpharetta, GA 30022

Renae Becker
J Becker Construction Inc.
1504 Highway A
Edgerton, WI 53534-9549

Residence La Belle Vie Condominium Associati
1514 Newton Street, NW
Washington, D.C. 20010-3159

Rev.marcus A Johnson, Sr.
New Harvest Ministries Inc
PO Box 1763
Ellicott City, MD 21041-1763

Rhonda Hotchkiss
Hotchkiss Disposal Inc
PO Box 1988
Perry, AR 72125

Rich Price
The Metal Shop
PO Box 1753
Morton, PA 19070

Richard Baumwoll
Center For Adult & Child Psychotherapy
PO Box 1610
Westfield, NJ 07090

Richard Delgado
Delgado Construction
PO Box 1554
Victoria, TX 77902-1554

Richard Franzese
Dr Cutz Franzese Landscape Design
PO Box 1476
Miller Place, NY 11764-8255

Richard Hileman
Mexia Pump & Motor
PO Box 1458
Mexia, TX 76667-1458

Richard J Heller
Richard Heller MD
PO Box 1714
North Andover, MA 01845

Richard Kitchener
Imported Automotive Inc
PO Box 1606
Trumbull, CT 06611

Richard Purdie
Mantua Haverford Community Cen
PO Box 1415
Philadelphia, PA 19105

Rick C Boots
Rick Boots Masonry
PO Box 1497
Cincinnati, OH 45201

Ritha Cameron
Miss Ritha's Day Care
PO Box 1711
Wesbury, NY 11590

Robert A Chidester
Bobs Woodstock Motel
PO Box 1620
Woodstock, IL 60098

Robert A Frates
Fresh Link LLC
PO Box 2018
Sacramento, CA 95812

Robert Alpha
Alpha Roofing
PO Box 1688
Allentown, PA 18102

Robert B Cain
Cain Contractors
PO Box 1649
Weston, WV 26452-4649

Robert B Pumphrey
Rob's Truck Services
PO Box 1589
Saint Paris, OH 43072

Robert Brown Jr
Brown's Construction, Plumbing
PO Box 1429
Camilla, GA 31730

Robert D Parish
R.D.P. of Putnam County Inc.
105 W Mockingbird Lane
Palatka, FL 32177-1122

Robert E Nebel
Aaa Pump And Well Service
PO Box 1502
Spring Grove, IL 60081

Robert Eppler
American Pride Plumbing
PO Box 1568
Hayward, CA 94541

Robert Heller
Artisan Pools LLC
PO Box 1806
Atlanta, GA 30301-1806

Robert J Campbell
Campbells Uhaul
PO Box 1760
Muskegon, MI 49443

Robert L Collett
Beacon Lodge
PO Box 1432
Zapata, TX 78076

Robert L Worley Jr
Worley's Cabinet and Woodworks
PO Box 1552
Lake City, GA 30260

Robert Lis
RJL Construction
PO Box 1597
Pacific Grove, CA 93950

Robert M York
York Solar
PO Box 1922
Palm Springs, CA 92263-1922

Robert Miller
H & M Cleaning Service
PO Box 1817
Raeford, NC 28376

Robert P Kaufman
Creative Counseling
PO Box 1839
Santa Fe, NM 87508

Robert W Sheppard
Valley Propane, Inc.
PO Box 1712
Eatonton, GA 31024

Robin Sanchez
Kauai Landscape Services Inc
PO Box 1879
Lihue Kauai, HI 96766

Rodney E Jones
R.J.'s Auto
PO Box 1418
Nome, AK 99762-1418

Rogelio Saavedra
Colima Tranmission
PO Box 1815
Rialto, CA 92377-1815

Roger A Jarrett
USA Martial Art Training Center
PO Box 1475
St Albans, WV 25177-1475

Roger L Clark
Clark & Sons
PO Box 1896
Jerusalem, OH 43747

Roman Little Jr
Little Janitorial Service
PO Box 1961
Jacksonville, AR 72076

Ron Martin
HB Body of Iowa
PO Box 1957
Rex, GA 30273

Ronald E Bennett
RE Bennett Contracting
PO Box 1583
Berryville, VA 22611

Ronald Roy
Sr General Contractors, Llc
PO Box 1775
Auburn, ME 04211-1775

Ronald Thomson
Ron Thomson Insurance Agency
PO Box 1642
La Habra, CA 90631

Rose Saitta
Rose Saitta
PO Box 1767
Egg Harbor Township, NJ 08234

Ryan L Schrunk
Ryans Truck and Tractor Repair
PO Box 1533
Ewing, NE 68735

SCOTT GREENE
GREENE FINANCIAL GROUP
PO Box 2010
TAMPA, FL 33606

STAN SKARO
S AND S AG TECHNOLOGIES
3300 75th St Nw
Pennock, MN 56279-9750

STEVE GRINDSTAFF
PHAC
PO Box 1926
Charlotte, NC 28299

Sadie Harris
Harris Inc
PO Box 1991
Detroit, MI 48221

Sahrettin Cangoz
Qualithy Halil Meat Market
PO Box 1946
Patterson, NJ 07509-1946

Sal Fogu
Power Carthee Inc.
2546 West 51st Street
Chicago, IL 60632-1550

Sandeet Fingh
New Century Trans Inc
PO Box 1766
Stockton, CA 95201-1766

Sang Tieu
Moon Nails
PO Box 1847
Saint Paul, MN 55124

Sarah S Overstreet
Lakeside Rest Home
PO Box 1809
Swainsboro, GA 30401

Serasin Horruzyner
Sr Roofing Inc.
PO Box 1702
Miami, FL 33101-1702

Shane E Mentzer
S&M Enterprises
PO Box 1496
Wessington Spring, SD 57382

Sheila Martin
Kare Med Assisted Living LLC
PO Box 1816
Ocean Spring, MS 39566-1816

Sherri Johnson
Johnson Paving Inc
PO Box 1995
Newbury, MA 01951

Sheryl R Carson
Family Tyes
PO Box 1517
West Bloomfield, MI 48322

Silvana Z Brzac
Nicoles Home Care
PO Box 1899
Everett, WA 98206

Stephen Lesser
Stephen J Lesser Woodworking
PO Box 1664
Seattle, WA 98127

Steve R Andrus
A & E Pest Control
PO Box 1819
Peoria, AZ 85383

Steven B Leitch
Northern Oak Landscape
P.o. Box 238
Greenbush, MA 02040-0238

Sarah Cromwell
Zias Family Pizza Restaurant LLC
PO Box 1802
Nassau, NY 12123

Shain Sproul
SS E Client
PO Box 1812
Las Cruces, NM 88004-1812

Sharon D Lam
Lam's Landscaping
1600 Dovel Hollow Rd
Stanley, VA 22851-3129

Sheldon Bonds
bonds cleaning service
PO Box 1503
St Louis, MO 63188

Sherri Johnson
Johnsons Paving
PO Box 1983
Newbury, MA 01951

Sheryl Rellinger
Cavills Lounge
PO Box 1884
Taylor, MI 48180-5984

Sonja M Armenta
Armenta Carpert Installation
PO Box 1930
Millersburg, IA 52308

Steve Bubulya
Wing Station
PO Box 2002
Swanton, OH 43558

Steve T Farmer
Auctioneering & Apprasial Service
PO Box 1461
Redlion, PA 17356-6461

Steven C Rich
Richco LLC
PO Box 1464
Snyder, TX 79550-1464

Savitra A Collins
City Pharmacy And Home Medical LLC
PO Box 1445
Jeanerette, LA 70544

Shan P Maier
Hanley's Blacksmith Spring Shop
PO Box 1841
Sacramento, CA 95812-1841

Sheila M Mohler
Jimsco Glass & Windows
3010 S General Bruce Dr
Temple, TX 76504-5102

Shelly Treen
Shelly Treen
PO Box 1677
Kingsport, TN 37662

Sherry Dow
Hometown Insurance & Tax Service
PO Box 1644
Baxley, GA 31515-1644

Shirley Souza
Souza Seafood
PO Box 1446
Nantucket, MA 02554-1446

Stephen Curry
MCC Landscaping
PO Box 2021
Derwood, MD 20855

Steve P Polen
Bright Side Detail
PO Box 1754
San Diego, CA 92126

Steve Vandlen
Caring Hands Inc.
PO Box 1828
Brodhead, WI 53520

Steven D Mackay
Metro Masonry
83 Warren Rd
Framingham, MA 01702-6346

Steven Scheck
Steven Scheck
PO Box 1966
Jacksonville, FL 32201

Steven Kimball
KGT & R Trading & Campus Sub Shop
PO Box 1668
Springfield, NJ 07081

Susan Wagner
Susan Wagner
PO Box 1423
Newfane, VT 05345

Sushone Calmese
Shuz Inc.
PO Box 1615
Akron, OH 44309

Sylvia F Juarez
Commies Tacos
PO Box 1524
San Saba, TX 76877

THOMAS GRETZ
THOMAS E GRETZ DDS
419 N Chestnut St
Scottsdale, PA 15683-1001

TOBY BUCKLER
BUCKLER  ELECTRIC COMPANY
PO Box 1732
BLACKLICK, OH 43004

TOM SHUBITOWSKI
TOMS TAX SERVICE
PO Box 2009
CONNEAUT, OH 44030

Tamara Ikens
Chrystal Water Works
PO Box 1571
Frankfort, MI 49635-1571

Terry L Upchurch
Ames Motor Lodge
PO Box 1765
Ames, IA 50010

Terry S Folmsbee
Longlake Marina
PO Box 1614
Long Lake, NY 12847

Terry White
Whites  Sandblasting Inc
PO Box 1643
Bybee, TN 37713

The Motiva Group, Inc.
Attn: Mitchell Wagner
3771 Boone Court
San Diego, CA 92117-4625

Thomas A Laws
Myers & Laws Tree Service Inc
PO Box 1824
Gaithersburg, MD 20877

Thomas A Schopp
Schopp Realty
PO Box 1870
Chenoa, IL 61726

Thomas A Vapner
Tom Vapner Roofing & Painting
PO Box 1465
Wheelings, WV 26003

Thomas E Shouler
Thomas E Shouler Plumbing
5236 East Dr
Loves Park, IL 61111-5022

Thomas Endrizzi
US Recovery Inc.
PO Box 1667
Waldin, NY 12586

Thomas J. Kelly
2246 Pebblebrook
Westlake, OH 44145-4378

Thomas P Eickhoff
Eickhoff Enterprises Inc
PO Box 1508
St Cloud, MN 56304

Timmy L Tory
The Old Creamery Antiques Mall
PO Box 1565
Ellsworth, ME 04605-5065

Timothy E Olson
Balvalhalla Tec
PO Box 1721
The Lands, FL 32721-1721

Timothy Mcintyre
N/A
PO Box 1835
Sylacauga, AL 35151

Timothy Montgomery
Timothy Montgomery
PO Box 1695
New Orleans, LA 70117

Timothy Stef
Magnum Automotive Inc
PO Box 1459
Arlington  Height, IL 60006

Toby J Kimm
Ragged Mountain Animal Hospital
PO Box 1979
Plainville, CT 06062

Todd Schweigert
Diesel System
PO Box 1611
Gregory, SD 57533

Tom Mcgraw
Triangle Electrical Contractor Inc
PO Box 1574
Nicholausville, KY 43659

Tomas R Martinez
Mr. Mtz Plumbing
PO Box 1844
Taos, NM 87571-1844

Tommy L Davis
Steam Master Hood Cleaning Service
PO Box 1818
Powhatan, LA 71066

Tommy Voisine
Tommys Service
PO Box 1947
Fort Kent, ME 04743

Toru Asai
Davar Kingdom of God
PO Box 1578
Los Angeles, CA 90001-0578

Trent Perry
Trent Perry Construction
PO Box 1954
Bokchito, OK 74726

Ui Kook
Kooks Gardens
PO Box 1612
Hartwell, GA 30643

VIDA BOWLING
MAKE MERRY MOMENTS
PO Box 2011
BRENTWOOD, MD 20722

Venture Resources Consulting LLC
P.O. Box 18749
Anaheim, CA 92817-8749

Vernon G Altizer
A&A Quality Parts Inc.
1110 Bluefield Ave
Bluefield, WV 24701-2748

Walter T Rogers
CT Plumbing and Heating
PO Box 1624
Long Valley, NJ 07853

Wayne L Webb
Queen of Clubs
PO Box 1907
West Helena, AR 72390

Will Bynun
Will Bynum MD PA
PO Box 1876
Wilson, NC 27894

Deep Creek Trucking
PO Box 1783
Wadesboro, NC 28170

Travis Alford
Drain 1 Plumbing
PO Box 2003
Arlington, TX 76004-2003

Trina J Landers Osborn
Landers Spirit Collections
HC 65 Box 223
Logan, NM 88426-9605

Upesh Bhakta
Bhukt LLC
1201 34th St N
St Petersburg, FL 33713-5410

(c)VALERY SAVCHENKO
GOLDEN DOOR
PO BOX 21592
BROOKLYN NY  11202-1592

Venture Resources Consulting, LLC
c/o The VerStandig Law Firm, LLC
1452 W. Horizon Ridge Pkwy, #665
Henderson, Nevada 89012-4422

Virginia Loya
Virginia's Hair Studio
275 N Elmwood St
Lindsay, CA 93247-2403

Warren R Bedford
Bedford Enterprises
PO Box 1921
Marietta, GA 30061-1921

Wayne Streets
A-1 Designs Llc
PO Box 1941
Deridder, LA 70634

William Baral
Bills RV Service
PO Box 1577
Suncook, NH 03275

Tony Stovall
Hot Sam's Quality Clothes
PO Box 1960
Detroit, MI 48226

Trent Johnson
T-Designs
PO Box 1514
La Vista, NE 68128

U.S. Trustee
1725 Duke Street, Suite 650
Alexandria, VA 22314-3489

VELDA M SKELTON
PERSONAL ACCOUNT
PO Box 2022
N West, WA 20013-2022

Vantha Chey
Tan's Donuts
PO Box 1955
Santa Rosa, CA 95407

Venture Resources Consulting, LLC & John Rai
c/o The VerStandig Law Firm, LLC
1452 W. Horizon Ridge Pkwy, #665
Henderson, Nevada 89012-4422

Virginia Strickly
Strickly Clean
PO Box 1786
Hashville, MS 39082

Wayne D Rabang
WD Welding
PO Box 1939
Hilo, HI 96721-1939

Wiiliam P Ornellas
Kekoa Papa Investment LLC
PO Box 1825
Honolulu, HI 96805

William C Fitzgerald
W C Fitz & Co
PO Box 1135
Forsyth, MT 59327-1135

William Frye
Fryes Excavating
PO Box 1706
Barboursville, VA 22923

William J Lyons
Bida Adult Home
PO Box 1545
South New Berlin, NY 13843

William J Olecki
Olecki Enterprises
PO Box 1603
Latrobe, PA 15650

William J Waggoner
Waggoner Law Firm
PO Box 1935
Santa Fe, NM 87504

William L Carter
Financial Express
PO. Box 55054
Little Rock, AR 72215-5054

William L Petties
John And William Automotive
PO Box 1878
Bremerton, WA 98312

William Mitchell
Mitchell's Auto Repair
PO Box 1671
Newburgh, NY 12551-1671

William O'rourke
Tdm Coding
PO Box 1709
Barlett, IL 60103

William R Hill
Bills Transmission Inc
1429 Balboa Ave
Panama City, FL 32401-2051

William Thornberry
Thornberrys Appliance & TV
PO Box 1990
Redbank, NJ 07701

William V Jewell
Jewell Electric Inc.
PO Box 1814
Waukegan, IL 60079

Wilson D Mayers
Euro Asian Auto Repairs
PO Box 1607
Bronx, NY 10466-0244

Winston Evans
Khon'd Asian Viistro LLC
PO Box 1799
Pensacola, FL 32591

(c)WINSTON H GRAY
PO BOX 21952
A TO Z MAINTENANCE
BROOKLYN NY  11202-1952

Zarina Khan
Advance Psychiatric & Counseling
PO Box 1626
Bloomingdale, IL 60108

russ ramey
ramey law offices
PO Box 1505
Panama City, FL 32402-1505

Arthur Lander CPA PC
300 N. Washington St. #104
Alexandria, VA 22314-2530

Carlyn Winter Prisk
US Environmental Protection Agency
Region III (3HS62)
1650 Arch St.
Philadelphia, PA 19103-2029

Eric Chibueze Nwaubani
1629 K Street, NW
#300
Washington, DC 20006-1631

Ken Bethel
c/o BEAN, KINNEY & KORMAN, P.C.
Attn: Andrea Campbell Davison
2311 Wilson Blvd., 5th Floor
Arlington, VA 22201-5422

Lisa Johnson
c/o BEAN, KINNEY & KORMAN, P.C.
Attn: Andrea Campbell Davison
2311 Wilson Blvd., 5th Floor
2311 Wilson Blvd., 5th Floor
Arlington, VA 22201-5417

Wendell W. Webster
Wendell W. Webster, Trustee
1101 Connecticut Avenue, NW
Suite 402
Washington, DC 20036-4303

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Department of Treasury
Internal Revenue Service
31 Hopkins Plaza
Room 1150
Baltimore, MD  21201

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Collins Kelly
Kelly Sheet Metal
PO Box 1657
Brooklyn, NY 11221

DORIAN CUCEREANU
DENQUEST SERVICE CORPORATION
PO Box 1729
BROOKLYN, NY 11204

Damian S Carlisle
Carlisle Heating and Air
Route 7 Box 146
Alexander City, AL 35010

Edward Price
West Texas Pest Control
PO Box 1404
Albany, TX 76430

Emily Fisher
R&E Brooklyn
PO Box 1617
Brooklyn, NY 11217

Mary B Power
Power and Power Garage
Rr3 Box 21b
Petersburg, IL 62675

Reginald Morris
Little Darlings Daycare Center
PO Box 1651
Brooklyn, NY 11226

Valery Savchenko
Golden Door
PO Box 1592
Brooklyn, NY 11235

Winston H Gray
A to Z Maintenance
PO Box 1952
Brooklyn, NY 11238

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Connelly Paving Co.

(u)Rainaldi Family Trust

(u)The Motiva Group, Inc.

(u)Venture Resources Consulting, LLC

(u)CORE/3518993.0011/166683554.1

(u)Ken Bethel

(u)United UNA Rx Card
United Networks of America
800-726-4232

(u)John Rainaldi

End of Label Matrix
Mailable recipients    741
Bypassed recipients      8
Total                  749